JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | No. Code | |
|---|---|---|
| 12/5/77 | | ORDER TO SHOW CAUSE -- Why A-1 through A-9 should not be transferred to one district pursuant to 28 U.S.C. §1407 for coordinated or consolidated pretrial proceedings. (cds) |
| 12/15/77 | 1 | RESPONSE -- PLAINTIFF ROGER ARLIN MITIGUY -- w/cert. of service (cds) |
| 12/15/77 | | APPEARANCES -- JEFFREY AXELRAD, ESQ. for U.S.A. |
| | | GEORGE M. RICHARDS, ESQ. for Parke, Davis & Co. |
| | | FREDERIC D. LAMB, ESQ. for Richardson-Merrell Inc. |
| | | R. BEN HOGAN, III, ESQ. for Leevotus Cooper and Roland Ryan |
| | | IDA O. ABBOTT, ESQ. for Robert R. Putman |
| | | JOSEPH E. ARSULOWICZ, ESQ. for Kathleen Herbst |
| | | DANIEL E. BECHNEL, JR., ESQ. for Theresa A. LaFleur |
| | | JOHN J. WELCH, JR., ESQ. for Roger A. Mitiguy |
| | | JOSEPH W. COTCHETT, ESQ. for Stephen Burke |
| 12/16/77 | | APPEARANCE -- J. ALLEN BRINKLEY, ESQUIRE for George T. Jarrett |
| | | WELDON EDWARD PRETRE represented by Burton M. Greenberg, E |
| 12/19/77 | 2 | MOTION, BRIEF w/cert. of service -- Plaintiffs Stephen Burke and Weldon E. Pretre. |
| | | SUGGESTED TRANSFEREE DIST.:--E.D. MISSOURI |
| | | SUGGESTED TRANSFEREE JUDGE: (cds) |
| 12/19/77 | 3 | RESPONSE -- PLAINTIFF ROBERT RAY PUTMAN -- w/cert. of service (cds) |
| 12/20/77 | 4 | RESPONSE -- DEFENDANT UNITED STATES OF AMERICA -- w/cert. of service (cds) |
| 12/22/77 | | LETTER -- MERRELL NATIONAL LABORATORIES -- Not opposing transfer (no service) |
| ~~12/23/77~~ | | ~~NORTHERN DISTRICT OF ALABAMA~~ |
| ~~12/23/77~~ | | ~~Moss v. The United States of America~~ |
| 12/23/77 | | B-1 Moss v. U.S.A., N.D. Alabama, CA77H1587M |
| | | B-2 Moss v. U.S.A., N.D. Alabama, CA77-H1586M |
| | | B-3 Katz v. U.S.A., D. Arizona, Civ 77-249-Tuc |
| | | B-4 Blake v. United S.A., S.D. Cal., Civ S77-665-TJM |
| | | B-5 Heiz v. U.S.A., E.D.Cal, Civ S-77-578-TJM |
| | B-6 | Heath v. U.S.A., D. Colo, 77-F-1113 |
| | | B-7 Reichlin v. U.S.A., S.D. Fla, 77-5892-Civ-CA |
| | B-9 | Waldvogel, et al. v. U.S.A., D. Hawaii, 77-0459 |
| | | B-8 Hazemoto v. U.S.A. D. Hawaii, 77-0264 |
| | | B-10 Fergus v. U.S.A., N.D.Ill, 77C3697 |
| | | B-11 Burdine, etc. v. U.S.A., D. Minn, Civ 4-77-433 |
| | | B-12 Ganje v. U.S.A., D. Minn 4-77-412 |
| | | B-13 McDonough v. U.S.A., N.D.N.Y., 77CV416 |
| | | B-14 Shiels v. U.S.A., S.D.N.Y., 77 Civ 5231 |
| | | B-15 Fischer v. U.S.A., S.D.N.Y. 77Civ 5495 |
| | | B-16 Ivan v. U.S.A. C77-229-Y |
| | | B-17 Foster v. U.S.A., N.D.Okla, 77-C-465-B |
| | | B-18 Polk, etc. v. U.S.A., E.D.Pa., 77-4041 B-19 Wolf v. U.S.A. M.D. 77-2083-NE |
| | | SCO AMENDED TO INCLUDE B-1 - B-19 Notified counsel, judges |

JPML FORM 1A - Continuation DOCKET ENTRIES -- p. 2

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | No. Code | |
|---|---|---|
| 12/28/77 | | LETTER -- Counsel for U.S.A., Notification of additional actions, B-6, B-7, A-6 and one new action in E.D.Pa. |
| 12/29/77 | | HEARING ORDER -- Setting A-1 through A-9 for Hearing -- Jan. 27, 1978 Miami Florida |
| 12/29/77 | | AMENDMENT TO HEARING ORDER SETTING ADDITIONAL ACTIONS B-1 through B-19 for hearing, Jan. 27, 1978 -- Miami, Florida |
| 12/29/77 | | APPEARANCE -- Arthur Lichtman, Esq. for Benton Fischer |
| 12/30/77 | | APPEARANCE -- Sidney W. Gilreath, Esq. for Katherine G. Wolfe |
| 1/9/78 | | REQUEST FOR EXTENSION OF TIME -- Plaintiff Howard Edwin Blake -- Granted to and including January 16, 1978. (ea) |
| 1/9/78 | 5 | RESPONSE -- Plaintiffs Kenneth Tatsuro Hazemoto, et al. w/cert. of svc. (ea) |
| 1/9/78 | 6 | RESPONSE -- Plaintiffs Mary A. and Bert Moss w/cert. of svc. (ea) |
| 1/9/78 | 7 | RESPONSE -- Plaintiff J. Don Foster w/cert. of svc. (ea) |
| 1/9/78 | 8 | RESPONSE -- Plaintiff Celia D. Reichlin w/cert. of svc. (ea) |
| 1/10/78 | | APPEARANCE -- WILLIAM B. FREILICH, ESQ. for Merck Sharp & Dohme |
| | | DAVID B. CARNES, ESQ. for Bert Moss and Mary A. Moss |
| | | ROBERT F. MILLER, ESQ. for Jerome Katz |
| | | JACK KINTZELE, ESQ. for Scott Richard Heath |
| | | MILTON KELNER for Celia D. Reichlin |
| | | WILSON C. MOORE, JR., ESQ. for Mark Charles Waldvogel |
| | | L. RICHARD FRIED, JR., ESQ. for K. T. Hazemoto |
| | | JOHN C. AMBROSE for Rosaleen Fergus |
| | | JOHN F. EISBERG, ESQ. for Dorothy Burdine and Rodney Ganje |
| | | PHIL A. RODRIGUEZ, ESQ. for Catharine McDonough |
| | | MARTIN S. GOLDBERG, ESQ. for Mary Ellen Ivan |
| | | DAVID F. BINDER, ESQ. for Arthur S. Polk |
| | | STANLEY BRYER, ESQ. for George F. Shiels |
| 1/13/78 | 9 | RESPONSE -- Plaintiffs Dorothy Burdine and Rodney J. Ganje w/cert. fo svc. (emh) |
| 1/16/78 | 10 | RESPONSE -- MARGARET TOW, et al. w/cert of service. Action not part of litigation (Tow v. U.S.A., M.D. Fla., 77-889-Civ-T-K) (C-2) |
| 1/16/78 | | LETTER -- Plaintiff George F. Shils -- Waiving Oral Argument and stating no objection to transfer |
| 1/16/78 | | NOTICE -- Plaintiff GEORGE T. JARRETT -- Waiving Oral Argument and Stating No Objection to Transfer |
| 1/16/78 | | LETTER -- Roland Ryan v. Sec. of HEW, N.D. Ala. 77G1452S stating action is dismissed. |
| 1/16/78 | | NOTICE -- Plaintiff --Scott Richard Heath -- Waiving Oral Argument Suggesting Transfer S.D.N.Y. |
| 1/16/78 | | NOTICE -- Plaintiff-- Catherine M. McDonough -- Waiving Oral Argument Agreeing with Heath Notice |
| 1/16/78 | 11 | RESPONSE --JUDITH A. MARTIN (Interested Party) (C-1) action |
| 1/16/78 | | APPEARANCE -- DONALD E. GRINCEWICZ, ESQ for Judith A. Martin (rew) |

Go to page 3

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | No. Code | |
|---|---|---|
| 1/17/78 | | LETTER -- Counsel for U.S.A. Notification of additional actions B 1, B-2, B-12 and four new actions |
| 1/18/78 | | WAIVER OF ORAL ARGUMENT -- JAN 27, 1978 HEARING -- Dorothy Burdine and Rodney Gange by John Eisberg, Esq. |
| | | Kathaleen Herbst by Joseph E. Arsulowicz |
| | | Jerome Katz by Robert F. Miller, Esq. |
| | | Mark Charles Waldvogel by Willson C. Moore, Jr., Esq. |
| 1/19/78 | 12 | RESPONSE -- Plaintiff Howard Edwin Blake -- w/cert. of serv. (cds) |
| 1/25/78 | | ORDER -- Deleting A-6 from Show Cause Order and Hearing Order -- Notified involved judge and counsel (cds) |
| 1/26/78 | 13 | RESPONSE TO ORDER TO SHOW CAUSE -- Plaintiffs Mary Ellen Ivan and Arthur S. Ivan w/cert. of svc. (ea) |
| 1/26/78 | | WAIVER OF ORAL ARGUMENT -- Plaintiff########### Mary Ellen Ivan and Arthur S. Ivan -- for hearing held in Miami, Fla. on 1/27/78. (ea) |
| 2/21/78 | | LETTER -- U.S.A. -- Notification of Additional Actions (emh) |
| 2/28/78 | | CONSENT OF TRANSFEREE COURT -- Assigning Judge Gerhard A. Gesell to handle litigation for coordinated or consolidated pretrial proceedings pursuant to 28 U.S.C. §1407. (ea) |
| 2/28/78 | | OPINION AND ORDER -- Transferring A-1 thru A-5, A-7 thru A-9, B-1 Thru B-9, B-11 thru B-19 to be consolidated in the District of the District of Columbia for coordinated or consolidated pretrial proceedings pursuant to 28 U.S.C. §1407. (ea) |
| 3/3/78 | | C-1 Martin v. U.S.A., M.D.FLA., C.A.# 77-870-Civ-T-H |
| | | C-2 Tow, et al. v. U.S.A., M.D.FLA.,C.A.# 77-899-T-K |
| | | C-3 Blatt, et al. v. U.S.A., S.D.N.Y., C.A.# 78-Civ-183 |
| | | C-4 Bauer,et al. v. U.S.A., W.D.PA., C.A.# 77-1428 |
| | | C-5 Parfitt v. U.S.A., E.D.PA., C.A.# 77-4154 |
| | | C-6 Anderson v. U.S.A., D.MINN., C.A.# Civ-4-78-12 |
| | | C-7 Hubbard, et al. v. U.S.A., E.D.MI., C.A.# 77-2711 |
| | | ~~C-8 Childress v. U.S.A., E.D.TN., C.A.# 1-77-313~~ |
| | | C-9 Pankow v. U.S.A., E.D. MI., C.A.# 77-2914 |
| | | C-10 Washburn v. U.S.A., N.D.AL., C.A.# CA78-H0067M |
| | | C-11 Overton v. U.S.A., W.D.MO., C.A.# 78-0035-CV-W-2 |
| | | C-12 White, et al. v. U.S.A., N.D.OHIO, C.A.# C78-14-Y |
| | | C-13 Shemansky v. U.S.A., M.D.PA., C.A.# Civ.77-1152 |
| | | C-14 Vesco v. U.S.A., D.Nev., C.A.No., 77-0231-BRT |
| | | C-15 Jones, et al. v. U.S.A., N.D.AL., C.A.# CA78-G0177S |
| | | C-16 Sabonjian v. Merck, Sharpe & Dohme, Inc.,etal.,D.N.J.,C.A.#78-115 |
| | | C-17 Nunez, et al. v. Wyeth Lab., Inc., et al.,D.N.J.,C.A.#78-110 CTO's FILED TODAY. NOTIFIED COUNSEL AND INVOLVED JUDGES. (ea) |
| 3/7/78 | | LETTER U.S.A Notification of additional actions |
| 3/15/78 | | C-18 BAUER V. U.S.A., W.D.PA., 78-219 |
| | | C-19 NYER V. U.S.A., M.D.PA., 78-191 CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified counsel and involved judges rew |

JPML FORM 1A - Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION ~~ANTITRUST~~ PRODUCTS LIABILITY LITIGATION

| Date | No. Code | |
|---|---|---|
| 3/20/78 | | C-1 Martin v. U.S.A., M.D.Fla., C. A. No. 77-870-Civ-T-H |
| | | C-2 Tow, et al. v. U.S.A., M.D.Fla., C. A. No. 77-899-T-K |
| | | C-3 Blatt, et al. v. U.S.A., S.D.N.Y., C.A.No. 78-Civ-183 |
| | | C-4 Bauer, et al. v. U.S.A., W.D.PA., C.A.No. 77-1428 |
| | | C-5 Parfitt v. U.S.A., E.D.PA., C.A.No. 77-4154 |
| | | C-6 Anderson v. U.S.A., D. Minn.,C.A.No. Civ.4-78-12 |
| | | C-7 Hubbard, et al. v. U.S.A., E.D.MI., C. A.No. 77-2711 |
| | | ~~C-8 Childress v. U.S.A., E.D.TN., C. A.No. 1-77-313~~ |
| | | C-9 Pankow, et al. v. U.S.A., E. D. MI., C. A.No. 77-2914 |
| | | C-10 Washburn v. U.S.A., N.D.AL., C. A. No. CA78-H0067M |
| | | C-11 Overton v. U.S.A., W.D.MO., C.A.No. 78-0035-CV-W-2 |
| | | C-12 White, etal. v. U.S.A., N.D.OH., C.A.No. C78-14-Y |
| | | C-13 Shemansky v. U.S.A., M.D.PA., C.A.No. Civ-77-1152 |
| | | C-14 Vesco v. U.S.A., D. NEV., C.A.No. 77-0231-BRT |
| | | C-15 Jones, et al. v. U.S.A., N.D.AL., C. A. No. CA78-G0177S |
| | | C-16 Sabonjian v. Merck, Sharpe & Dohme, Inc., et al.,D.N.J.,C.A.No. 78-115 |
| | | C-17 Nunez, et al. v. Wyeth Laboratories, Inc., et al., D.N.J. C. A. No. 78-110 |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES. (ea) |
| 3/21/78 | | NOTICE OF OPPOSITION -- (C-8) Childress v. U.S.A., E.D. Tenn., #1-77-313 Plaintiff Patricia W. Childress (eds) |
| 3/21/78 | | D-1 Whiteley v. U.S.A., C.D. Calif., #CV-78-0246-AAH |
| | | D-2 ~~xxxxxx~~ Gordon v. U.S.A., ~~Ex~~ D.Oregon, #78-110 |
| | | D-3 Roberts v. U.S.A., E.D.Va., #78-18-A |
| | | D-4 Repko v. U.S.A., W.D. Pa., #78-51 |
| | | D-5 Titchnell v. U.S.A., W.D.Pa, #78-86 |
| | | D-6 Hasler v. U.S.A., E.D. Mich., #78-70130 |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY -- Notified Counsel & Judges(cd |
| 3/21/78 | | ORDER -- CORRECTING OPINION AND ORDER DATED FEBRUARY 28, 1978 -- Notified all recipients of opinions and orders (cds) |
| 3/27/78 | | NOTICE OF OPPOSITION -- (D-3) June E. Roberts v. U.S.A., E.D. Va., C.A. No. 78-18-A -- Plaintiff June E. Roberts (cds) |
| 3/28/78 | | NOTICE OF OPPOSITION -- (D-2) Gordon v. U.S.A., D. Oregon, #78-110, Plaintiff Debra L. Gordon (cds) |
| 3/29/78 | 14 | MOTION TO VACATE, BRIEF IN SUPPORT THEREOF, CERT. OF SVC. -- Patricia W. Childress in Childress v. U.S.A., E. D. Tenn., C. A. No. 1-77-313. (ea) |
| 3/31/78 | | C-18 BAUER V. U.S.A., W.D.PA., 78-219 |
| | | C-19 NYER V. U.S.A., M.D. Pa., CV-78-191 |
| | | CONDITIONAL TRANSFER ORDER FINAL TODAY. Notified Transferee Clerk Transferee Judge, Transferor Judge and Clerk (rew) |
| 3/31/78 | | D-7 Frank and Evelyn Shores v. U.S.A., et al., N.D. Ala., #CA78 L0280S |
| | | D-8 Ernest and Mary E. Thompson v. U.S.A., et al., N.D.Ala., #CA78L0279S |
| | | D-9 Therese A. Lafleur v. U.S.A., M.D. La., #78-100 |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY -- Notified counsel & Judges(cds) |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | No. Code | |
|---|---|---|
| 4/3/78 | | LETTER -- Plaintiff Debra L. Gordon (dated 3/29/78) (cds) |
| XXXXXXX | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 4/6/78 | | D-1 Cheryl Ann Whiteley v. U.S.A., C.D. Ca., CV-78-0246-AAH |
| | | D-4 Roberta & Stanley Repko v. U.S.A., W.D. Pa., 78-51 |
| | | D-5 Lonnie & Ella Tichnell v. U.S.A., W.D. Pa., 78-86 |
| | | D-6 Kathleen & Michael Hasler v. U.S.A., E.D. Mich., 78-70130 |
| | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- Notified involved judges and clerks (cds) |
| 4/7/78 | | HEARING ORDER -- Setting C-8 Patricia W. Childress v. U.S.A., E.D. Tenn., #1-77-313 and D-3 June E. Roberts v. U.S.A., E.D. Va., #78-18-A for hearing to be held in Philadelphia, Pennsylvania on APRIL 28, 1978 (cds) |
| 4/10/78 | 15 | MOTION TO VACATE CTO, BRIEF IN SUPPORT OF AND CERT. OF SVC. -- Plaintiff Debra L. Gordon (D-2 Debra L. Gordon v. U.S.A., et al., D. Oregon, C.A. No. 78-110) (ea) |
| 4/11/78 | | D-10 Jones, et al. v. U.S.A., et al., N.D.AL., C.A.#CA78-G177S |
| | | D-11 Beauton v. U.S.A., S.D.CAL., C.A.# 78-0132-T |
| | | D-12 Nevis v. U.S.A., E.D.CAL., C.A.# Civ-S-78-65-PCW |
| | | D-13 Chappelle, et al. v. U.S.A., W.D.N.Y., C.A.# 78-88 |
| | | D-14 Alexander, et al. v. U.S.A., W.D.N.Y., C.A.# 78-87 |
| | | D-15 Borthen v. U.S.A., W.D.N.Car., C.A.# CC-78-70 |
| | | D-16 Vaughan v. U.S.A., E.D.Tex, C.A.# B-78-113-CA |
| | | D-17 June v. U.S.A., E.D.Tex., C.A.# B-78-114-CA |
| | | D-18 Lavender v. U.S.A., E.D.Tex., C.A.# B78-121-CA |
| | | D-19 MacDonald v. U.S.A., E.D.N.Y., C.A.# 78C27 |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified involved counsel and judges. (ea) |
| 4/13/78 | 16 | MOTION TO VACATE CTO, BRIEF IN SUPPORT and Cert. of service Plaintiff June E. Roberts (D-3 June E. Roberts v. U.S.A., E.D. Va., C.A. No. 78-18-A (cds) |
| 4/17/78 | | C-4 Bauer, et al. v. U.S.A., W.D.PA., C.A.# 77-1428 ORDER VACATING CONDITIONAL TRANSFER ORDER. Notified involved counsel, clerks and judges. (ea) |
| 4/17/78 | | C-4 Bauer, et al. v. U.S.A.' W.D.PA., C.A.# 77-1428 ORDER -- from the Western District of Penn., dismissing above-captioned case in the W. D. Pa. (ea) |
| 4/18/78 | | D-7 Thompson v. U.S.A., N.D. Ala., #CA78 L0279S |
| | | D-8 Shores v. U.S.A., N.D. Ala., #CA78 L0280S |
| | | D-9 Lafleur v. U.S.A., M.D. La., #78-100 |
| | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- Notified involved judges and clerks (cds) |
| 4/18/78 | 17 | REPLY -- United States -- Opposition to Motion to Vacate CTO in C-8 Childress v. U.S.A., E.D. Tenn., C.A. No. 1-77-313 -- w/cert of service (cds) |
| 4/19/78 | | WAIVER OF ORAL ARGUMENT -- Counsel for Patricia W. Childress (C-8) Childress v. U.S.A., E.D. Tenn., C.A. No. 1-77-313--w/cert. of service (cds) |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | No. Code | |
|---|---|---|
| 4/20/78 | 18 | REPLY -- CHILDRESS -- to opposition of motion to vacate CTO w/cert. of svc. (ea) (C-8 Childress) |
| 4/20/78 | 19 | RESPONSE -- DEFENDANT UNITED STATES OF AMERICA IN OPPOSITION TO PLAINTIFF'S MOTION TO VACATE CTO IN D-2 Gordon. w/cert. of svc. (ea) |
| 4/20/78 | 20 | RESPONSE -- Defendant United States of America in opposition to plaintiff's motion tovacate CTO in D-3 Roberts. w/cert. of svc. (ea) |
| 4/21/78 | | E-1 Debra Lynn Johnson v. U.S.A.,S.D.Ill., C.A. No. 78-3035 |
| | | E-2 Alden S. Adams v. U.S.A., et al.,D. Utah, C.A.No. NC-78-0029 |
| | | E-3 Mary H. Goggin v. U.S.A., D. Maryland, C.A.No. Y78-489 |
| | | E-4 Judith Cole Roberts, et al. v. U.S.A.,M.D.FLorida,#78-205-CIV-T-R |
| | | E-5 Ronald Eunice,et al. v. U.S.A.,S.D.Georgia,C.A.No.CV278-30S |
| | | E-6 Kenton J. Shinnick v. U.S.A.,D.Minn., C.A. No. 4-78CIV131 |
| | | CTO's FILED TODAY. Notified Involved counsel and Judges. (emh) |
| 4/24/78 | | ORDER CONTINUING APRIL 28, 1978 HEARING IN PHILADELPHIA, PENNSYLVANIA -- Notified involved counsel (cds) |
| 4/25/78 | | D-3 June E. Roberts v. United States of America,E.D. Virginia, Civil Action No. 78-18-A |
| | | ORDER LIFTING STAY OF CTO AND VACATING HEARING ORDER filed today. Notified involved counsel and Judges and Clerks. (emh) |
| 4/25/78 | | Letter -- Counsel for June E. Roberts withdrawing Motion to Vacate CTO |
| 4/27/78 | | D-10 Jones v. U.S.A., N.D. Ala., #CA78-G177S |
| | | D-11 Beauton v. U.S.A., S.D. Cal., #78-0132-T |
| | | D-12 Nevis v. U.S.A., E.D. Cal., #Civ S-78-65-PCW |
| | | D-13 Chappelle, et al. v. U.S.A., W.D.N.Y., #78-88 |
| | | D-14 Alexander, et al. v. U.S.A., W.D.N.Y., #78-87 |
| | | D-15 Borthen v. U.S.A., W.D. N.Car., #CC-78-70 |
| | | D-16 Vaughan v. U.S.A., E.D. Tex., #B-78-113-CA |
| | | D-17 Anita Le June v. U.S.A., E.D. Tex., B-78-114CA |
| | | D-18 Lavender v. U.S.A., E.D. Tex., B-78-121-CA |
| | | D-19 MacDonald v. U.S.A., E.D.N.Y., #78C27 |
| | | CTO's FINAL TODAY -- Notified Involved Judges and Clerks (ea/cds) |
| 5/1/78 | | HEARING ORDER -- setting C-8 Patricia W. Childress v. U.S.A., E.D.TENN', C. A. No. 1-77-313 and D-2 Debra Gordon v. U.S.A., D. Oregon, C.A. No. 78-110 for hearing held in Phil., Pa., on May 26, 1978. (ea) |
| 5/1/78 | | F-1 Leonard & Lavina Nickeson v. U.S.A., E.D. Ca., F-78-67 |
| | | F-2 Deborah Ann O'Hearn v. U.S.A., M.D. Fla., 78-265-T-K |
| | | F-3 J. Dennis & Clara R. Hodge, v. U.S.A., N.D. Ga., #CA-78-600 |
| | | F-4 Elizabeth J. Freeman, etc. v. U.S.A., D. MD., #Y78-658 |
| | | F-5 Edward P. Schnell v. U.S.A., D. Mass., #78-0793-F |
| | | F-6 Ernest & Miriam Stich v. U.S.A., D. N.J., #78-0746 |
| | | F-7 Phyllis and Edward Siegel v. U.S.A., S.D.N.Y., #78-Civ-1243 |
| | | F-8 Gail Bergman Tudico v. U.S.A., N.D. Ohio, C78-136 |
| | | F-9 Lucille S. Braunbeck, etc. v. U.S.A., S.D. Ohio, C2-78-315 |
| | | F-10 M. Anne Gilbert v. U.S.A., S.D. Ohio, C2-78-313 |
| | | F-11 Carl E. & Nancy Nowalk v. U.S.A., M.D. Pa., #78-371 |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | No. Code | |
|---|---|---|
| 5/1/78 | (cont) | F-12 Genevieve Bell, etc. v. U.S.A., W.D. Pa., #78-394 |
| | | ~~F-13 Alden S. Adams v. U.S.A. et al., D. Utah, NC-78-0029~~ |
| | | CONDITIONAL TRANSFER ORDERs FILED TODAY -- NOTIFIED INVOLVED COUNSEL AND INVOLVED JUDGES |
| 5/4/78 | | APPEARANCE -- REUBEN BONNETT, ESQ. for Elizabeth J. Freeman, (F-4) |
| 5/5/78 | | Order -- Correcting the April 25, 1978 Civil Action Number of the D-3 action |
| 5/5/78 | | ORDER -- Vacating CTO D-10 Jones v. U.S.A., C.A. No. CA78-G177S N.D. Georgia, CTO same as action C-15. |
| 5/9/78 | E-1 | Debra Lynn Johnson v. U.S.A., S.D. Ill, 78-3055 |
| | | E-2 Alden S. Adams v. U.S.A., et al., D. Utah, NC-78-0029 |
| | | E-3 Mary H. Goggin v. U.S.A., et al., D. Md., Y78-489 |
| | | E-4 Judith Cole Roberts, et al. v. U.S.A., M.D.Fla., 78-205-Civ-T-R |
| | | E-5 Ronald Eunice, et al. v. U.S.A., S.D.Ga., CV278-30S |
| | | E-6 Kenton J. Shinnick v. U.S.A., D. Minn, 4078 Civ 131 |
| | | CTOs final today.. Notified transferee clerk, involved judges and clerks (rew) |
| 5/9/78 | | F-13 Jean DeCambaliza, et al. v. U.S.A.,D. MINN, CIV4-78-150 |
| | | F-14 Rosaleen Fergus v. U.S.A.,N.D. ILL., #78C 954 |
| | | F-15 Carl Callaway, et al. v. U.S.A., D. Ariz., # CIV78-346-PHX-WPC |
| | | CTO FILED TODAY. Notified involved Counsel and Judges. (emh) |
| 5/17/78 | | F-1 Nickeson v. U.S.A., E.D. Ca., F-78-67 |
| | | F-2 O'Hearn v. U.S.A., M.D. Fla., 78-265-T-K |
| | | F-3 Hodge v. U.S.A., N.D. Ga., CA-78-600 |
| | | F-4 Elizabeth J. Freeman, etc. v. U.S.A., D. Md., Y78-658 |
| | | F-5 Schnell v. U.S.A., D. Mass., 78-0793-F |
| | | F-6 Stich v. U.S.A., D. N.J., #78-0746 |
| | | F-7 Phyllis and Edward Siegel v. U.S.A., S.D.N.Y., #78-Civ-1243 |
| | | F-8 Tudico v. U.S.A., N.D. Ohio, C78-136 |
| | | F-9 Lucille S. Braunbeck, etc. v. U.S.A., S.D. Ohio, C2-78-315 |
| | | F-10 Gilbert v. U.S.A., S.D. Ohio, C2-78-313 |
| | | F-11 Nowalk v. U.S.A., M.D. Pa., 78-371 |
| | | F-12 Bell v. U.S.A., W.D. Pa., 78-394 |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- Notified involved clerks and judges (cds) |
| 5/23/78 | | HEARING APPEARANCE FOR MAY 26, 1978 HEARING -- W. RUSSELL WELSH, ESQ. for United States of America(cds) |
| 5/23/78 | | WAIVER OF ORAL ARGUMENT FOR MAY 26, 1978 HEARING -- ROBERT E. BRASCH for Debra Gordon (cds) |
| 5/23/78 | 21 | C-8 Childress v. U.S.A., E.D. TN., C.A. No. 1-77-313 |
| | | D-2 Gordon v. U.S.A., D. Oregon, C.A. No. 78-110 |
| | | OPPOSITION TO MOTIONS TO VACATE -- Plaintiffs' Steering Committee.(ea) |
| 5/24/78 | | WAIVER OF ORAL ARGUMENT FOR MAY 26, 1978 HEARING -- W. Russel Welsh for United States of America (cds) |
| 5/25/78 | | F-13 Jean DeCambaliza, et al v. U.S.A., D.MINN, CIV4-78-150 |
| | | F-14 Rosaleen Fergus v. U.S.A., N.D.ILL., #78C 954 |
| | | F-15 Carl Callaway, et al. v. U.S.A., D. Ariz., #CIV78-346-PHX-WPC |
| | | CTO's FINAL TODAY. Notified Clerks and Judges (emh) |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | No. Code | |
|---|---|---|
| 5/25/78 | | G-1 Dokken v. U.S.A., E.D. Ca., CIV.S-78-185-TJM |
| | | G-2 Schultz v. U.S.A., S.D. Ca., 78-0259-T |
| | | G-3 Reddinger v. U.S.A., N.D. Ohio, C78-87-Y |
| | | G-4 Benedict v. U.S. Government, N.D. Ohio, C78-529 |
| | | G-5 Schanz v. U.S. Government, N.D. Ohio, C78-86-Y |
| | | G-6 Jackson v. U.S.A., E.D.N.Y., 78C-969 |
| | | G-7 Crouse v. U.S.A., W.D. Pa., 78-499-CA |
| | | G-8 Frank v. U.S.A., W.D. Pa., 78-500 |
| | | G-9 McIlvain v. U.S.A., W.D. Pa., 78-509 |
| | | G-10 De La Rosa v. U.S.A., S.D. Texas, B-78-102 |
| | | G-11 Lillard v. U.S.A., W.D. Texas, W-78-CA-52 |
| | | G-12 Benshoof v. U.S.A., E.D. Wash., C-78-124 |
| | | G-13 Woodward v. U.S.A., W.D. Wash., C78-199S |
| | | G-14 Williams v. U.S.A., D. Minn., CIV.4-78-208 |
| | | G-15 Cikins v. U.S.A., E.D. Va., 78-328-A |
| | | G-16 Uribe v. Wyeth Laboratories, et al., D. N.J., 78-1106 |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- NOTIFIED INVOLVED JUDGES AND COUNSEL(cds) |
| 6/5/78 | | (G-14) Anne L. Williams v. U.S.A., D. Minn., #CIV.4-78-208 |
| | | NOTICE OF OPPOSITION FILED TODAY BY PLAINTIFF (cds) |
| 6/6/78 | | G-17 Stone v. U.S.A., N.D.CA., C.A.No. C78-0935-CBR |
| | | G-18 Wallace, Etc. v.U.S.A., C.D.CA., C.A.No. CV78-1599-MML |
| | | G-19 Harrell v. U.S.A., S.D.GA., C.A.No. CV-278-56 |
| | | G-20 Carter v. U.S.A., Kansas, C.A.No. 78-2066 |
| | | G-21 Jackson, etc. v. U.S.A., E.D.N.Y., C.A. No. 78C818 |
| | | G-22 Bailey v. U.S.A., D.MN., C.A.No. Civ-4-78-216 |
| | | G-23 Christensen v. U.S.A., W.D.MO., C.A.No. 78-0328-CV-W-4 |
| | | G-24 O'Gorman, et ux. v. U.S.A., D.N.J., C.A.No. 78-1126 |
| | | G-25 Edelstein v. U.S.A., S.D.N.Y., C.A.No. 78Civ-1875 |
| | | G-26 Constantin, et ux v. U.S.A., ~~[struck]~~ E.D.N.Y.,C.A.NO.78C831 |
| | | G-27 Goldstein v. U.S.A., W.D.TX, C.A.No. W78-CA60 |
| | | G-28 Harper v. U.S.A., N.D.OH., C.A.No. C78-222 |
| | | ~~#CONDITION~~ CONDITIONAL TRANSFER ORDERS filed today. Notified involved counsel and judges. (ea) |
| 6/13/78 | | G-1 Dokken v. U.S.A., E.D. Ca., CIV.S-78-185-TJM |
| | | G-2 Schultz v. U.S.A., S.D. Ca., 78-0259-T |
| | | G-3 Reddinger v. U.S.A., N.D. Ohio, C78-87-Y |
| | | ~~G-4 Benedict v. U.S. Government, N.D. Ohio, C78-529~~ |
| | | G-5 Schanz. v. U.S. Government, N.D. Ohio, C78-86-§ |
| | | G-6 Jackson v. U.S.A., E.D.N.Y., 78C-969 |
| | | G-7 Crouse v. U.S.A., W.D. Pa., 78-499-CA |
| | | G-8 Georgiana Frank v. U.S.A., W.D. Pa., 78-500 |
| | | G-9 McIlvain v. U.S.A., W.D. Pa., 78-509 |
| | | G-10 De La Rosa v. U.S.A., S.D. Tex., B-78-102 |
| | | G-11 Lillard v. U.S.A., W.D. Tex., W-78-CA-52 |
| | | G-12 Benshoff v. U.S.A., E.D. Wash., C-78-124 |
| | | G-13 Woodward v. U.S.A., W.D. Wash., C78-199S |
| | | ~~[struck-out line]~~ |
| | | |

JPML FORM 1A - Continuation

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | No. Code | |
|---|---|---|
| 6/13/78 | | Continued: |
| | | G-15 Cikins v. U.S.A., E.D. Va., 78-328-A |
| | | ~~G-16 Uribe v. Wyeth Laboratories, et al., D.N.J., 78-1106~~ |
| | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- NOTIFIED INVOLVED JUDGES AND CLERKS |
| 6/19/78 | | H-1 Swiatoviak v. U.S.A., D. Ariz., C.A.No. Civ-78-466-PHX-WPC |
| | | H-2 Eckerman v. U.S.A., C.D.CA., C.A.No. CV78-1843-WPG |
| | | H-3 Winter v. U.S.A., N.D. CA., C.A. No.C78-1179-WHO |
| | | H-4 Coop v. U.S.A., S. D.IL., C. A. No. 78-3058 |
| | | H-5 Lawson v. U.S.A., N.D.MS., C.A. No. DC78-50-K-O |
| | | H-6 Gish v. U.S.A.,D.N.J., C.A.No. 78-1152 |
| | | H-7 Simonetti v. U.S.A., E.D.N.Y., C.A.No. 78C-1155 |
| | | H-8 Porter v. U.S.A., N.D. OH., C.A. No. C-78-195 |
| | | H-9 Jankowski v. U.S.A., M.D.PA., C.A.No. CIV78-518 |
| | | H-10 Dillon, et al. v. U.S.A., D.N.J., C. A. No. 78-1262 |
| | | CTO's FILED TODAY. Notified involved counsel and judges. (ea) |
| 6/21/78 | | G-14 Anne L. Williams v. U.S.A., D. Minn., CIV 4-78-408 |
| | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- Notified involved counsel and judges and clerks (cds) |
| 6/22/78 | G-17 | Stone v. U.S.A., N.D.CA., C. A. No. C78-0935-CBR |
| | | G-18 Wallace, etc. v. U.S.A., C.D. CA., C.A. No. CV78-1599-MML |
| | | G-19 Harrell v. U.S.A., S.D.Ga., CV-278-56 |
| | | G-20 Carter v. U.S.A., Kansas, C. A. No. 78-2066 |
| | | G-21 Jackson, v. U.S.A., E.D.N.Y., C.A. No. 78C818 |
| | | G-22 Bailey v. U.S.A., D.Minn., C. A. No. CIV-4-78-216 |
| | | G-23 Christensen v. U.S.A., W.D.Mo., C.A. No. 78-0328-CV-W-4 |
| | | G-24 O'Gorman, et ux v. U.S.A., D.N.J., C.A.No. 78-1126 |
| | | G-25 Edelstein v. U.S.A., S.D.N.Y., C.A.No. 78Civ-1875 |
| | | G-26 Constantin, et ux v.U.S.A., E.D.N.Y., C. A. NO. 78C-831 |
| | | G-27 Goldstein v. U.S.A., W. D. TEX., C.A.No. W-78-CA-60 |
| | | G-28 Harper v. U.S.A., N.D.Oh., C.A . no. C78-222 |
| | | CTO's final today. Notified involved clerks and judges. (ea.) |
| 6/29/78 | | APPEARANCE -- DAVID M. EPSTEIN, ESQ. FOR Mary and Edward Jankowski(cds) |
| 7/5/78 | | OPINION AND ORDER -- TRANSFERRING C-8 Patricia W. Childress v. U.S.A., E.D. Tenn., #1-77-313 and D-2 Debra L. Gordon v. U.S.A., D. Oregon, #78-110 PURSUANT TO 28 U.S.C. §1407 to the District of District of Columbia to be consolidated with the actions already before Judge Gesell -- Notified involved clerks, judges and counsel (cds) |
| 7/6/78 | | H-1 Swiatoviak v. U.S.A., D. Ariz., C.A.No. Civ-78-466-PHX WPC |
| | | H-2 Lawrence E. Eckerman v. U.S.A.,C.D.CA., C.A.No.CV78-1843-WPG |
| | | H-4 Coop v. U.S.A.,S.D.Ill., C.A.No. 78-3058 |
| | | H-5 Lawson v. U.S.A., N.D.MS, C.A.No. DC78-50-K-D |
| | | H-6 Gish v. U.S.A., D.N.J., C.A.No. 78-1152 |
| | | H-7 Simonetti v.U.S.A., E.D.N.Y., C.A.No. 78C-1155 |
| | | H-8 Porter v. U.S.A., N.D.Oh., C.A.No. C-78-195 |
| | | H-9 Jankowski v. U.S.A., M.D.PA., C.A.No. CIV78-518 |
| | | H-10 Dillon, et al. v. U.S.A., D.N.Y., C.A.No. 78-1262 |
| | | CTO's FINAL TODAY. Notified involved clerks, and judges. (ea) |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | No. Code | |
|---|---|---|
| 7/10/78 | | Porter v. U.S.A., N.D. Ohio, C.A.No. C-78-195 -- UNTIMELY NOTICE OF OPPOSITION filed by counsel for Porter. Ms. Anderson called Mr. Connelly, Esq.(connsel) & recommended to either send in a request for remand to the N.D.Ohio or call Judge Gesell and ask for recommendation for remand. (ea) SEE ENTRY 7/21/78 (rew) |
| 7/11/78 | | H-3 Winter v. U.S.A., N.D.Cal., C.A.No. C78-1179-WHO |
| | | NOTICE OF OPPOSITION FILED TODAY -- Defendant County of Contra Costa. ###### Notified all counsel and involved judges. (ea) |
| 7/12/78 | | H-11 Yale Penzell v. U.S.A., C.D. Calif., #78-1697-IH |
| | | H-12 Ann & William Murray v. U.S.A., S.D. Fla., #78-1688-Civ-WMH |
| | | H-13 Vickie L. Hillers v. U.S.A., D.Kansas,#78-2120 |
| | | H-14 Therese A. LaFleur v. U.S.A., M.D. La., #78-0259 |
| | | H-15 Marie Snuggs, etc. v. U.S.A., W.Mich., G78-0440Cal |
| | | H-16 Frederick & Wilma Draisma v. U.S.A., W.Mich., G78-0441Cal |
| | | H-17 Russell C. & Mildred Stariha v. U.S.A., D. Minn., #3-78-256 |
| | | H-18 Guy B. and Stella O'Dell v. U.S.A., W.D. Mo., #78-0452-CV-W-3 |
| | | H-19 George I. Alexander v. U.S.A., W.D.N.Y., #78-0321 |
| | | H-20 Dorcas E. and John J. Solt v. U.S.A., N.D.Ohio., #C78-277 |
| | | H-21 Gilbert E. and Alma M. Levy v. U.S.A., W.D.Pa., #78-619 |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY -- Notified involved judges and counsel (cds) |
| 7/18/78 | 22 | MOTION, MEMORANDUM IN SUPPORT THEREOF REMAND OF (H-8) Porter v. U.S.A., N.D.Ohio, C.A. No. C-78-195 -- w/cert. of svc. #### filed by plaintiffs Porter. (ea) |
| 7/21/78 | | NOTICE OF OPPOSITION H-8 PORTER v. U.S.A., N.D. Ohio, C78-195 FROM PLAINTIFF PORTER ACCEPTED IN ACCORDANCE WITH ORDER 7/21/78 |
| 7/21/78 | | ORDER --H-8 PORTER v. U.S.A., N.D.Ohio, C78-195 -- RESCINDING transfer of Porter action effective 7/6/78, ACCEPTING NOTICE OF OPPOSITION and Continuing stay. Order states plaintiffs motion and brief to vacate the CTO must be filed on July 31, 1978 or by July 31, 1978 the plaintiff must file notification to the effect that their recent MOTION TO REMAND (pleading No. 22) to be considered as their compliance with filing a motion and brief to vacate. |
| 7/21/78 | 23 | MOTION TO VACATE CTO -- County of Contra Costa w/cert. of svc. H-3 Winter v. U.S.A., N. D.Cal., C.A. No. C78-1179-WHO (ea) |
| 7/21/78 | | Re: Order H-8 Porter v. U.S.A. Contacted Axelrad counsel for U.S.A. read order to him over phone -- Unable to contact plaintiffs' counsel Connelly was on vacation. (rew) |
| 7/28/78 | | H-11 Penzell v. U.S.A., C.D. Calif., 78-1697-IH |
| | | H-12 Murray v. U.S.A., S.D. Fla., 78-1688-Civ-WMH |
| | | H-13 Hillers v. U.S.A., D.Kansas, 78-2120 |
| | | H-14 LaFleur v. U.S.A., M.D. La., 78-259 |
| | | H-15 Snuggs, etc. v. U.S.A., W. Mich., G78-0440Cal |
| | | H-16 Draisma v. U.S.A., W. Mich., G78-0441Cal |
| | | H-17 Stariha v. U.S.A., D. Minn., 3-78-256 |
| | | H-18 O'Dell v. U.S.A., W.D. Mo., 78-0452-CV-W-3 |
| | | H-19 Alexander v. U.S.A., W.D.N.Y., 78-0321 |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | No. Code | |
|---|---|---|
| 7/28/78 cont. | | H-20 Solt v. U.S.A., N.D. Ohio, C78-277 |
| | | H-21 Levy v. U.S.A., W.D. Pa., 78-619 |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- Notified involved clerks and judges (cds) |
| 8/1/78 | | I-1 MacDonald, et al. v. U.S.A., C.D.Cal., C.A.No.78-2264-RMT |
| | | I-2 Goldberg v. U.S.A., S.D.Fla., C.A.No. 78-2657-Civ-JLK |
| | | I-3 Shepherd, et al. v. U.S.A., E.D.Mich, C.A.No.871442 |
| | | I-4 Henrich v. U.S.A., E.D.Mich, C.A.No. 871401 |
| | | I-5 Johnson v. U.S.A., D. Minn, C.A.No. 4-78-283 |
| | | I-6 Lawson v. U.S.A., N.D.Miss, C.A. No. DC78-84-K-O |
| | | I-7 Desmond v. U.S.A., W.D.MO, C. A. No. 78-0512-CV-W-3 |
| | | I-8 Gross, et al. v. U.S.A., W.D.N.Y., C.A.No. Civ-78-0401 |
| | | I-9 Frame v. U.S.A., S.D.Ohio, C. A. No. C-2-78-670 |
| | | I-10 Brown v. U.S.A., E.D. Va., C.A. No. 78-435-A |
| | | I-11 Hensley v. U.S.A., W.D. Va., C.A. No. 78-0055 |
| | | I-12 Osmun, et al. v. U.S.A., E.D.WA., C.A.No. C-78-184 |
| | | CONDITIONAL TRANSFER ORDERS filed today. Notified involved counsel and judges. (ea) |
| 8/1/78 | 24 | H-8 Porter v. U.S.A., N. D.Ohio, C. A. No. C-78-195 |
| | | MOTION TO VACATE CTO, MEMORANDUM IN SUPPORT OF -- plaintiffs Porter w/cert. of svc. (ea) |
| 8/16/78 | | I-13 Moseley, et al. v. U.S.A., E.D.CA, C.A. No. S-78-411-PCW |
| | | I-14 Conner v. U.S.A., D.Colo, C.A. No. 78-650 |
| | | I-15 Hillers v. U.S.A. D. Kan., C.A. No. 78-2120 |
| | | I-16 Armistead v. Dept. of H.E.W., et al., D.Kan. C.A. No. 78-1308 |
| | | I-17 Green v. U.S.A., M.D.FLA., C.A. No. 78-30-Civ-Orl-R |
| | | I-18 Ellard v. U.S.A., M.D.FLA., C.A. No. 78-284-Civ-Orl-R |
| | | I-19 Bradshaw, etc., v. U.S.A., S.D.FLA., 78-2909 |
| | | I-20 Hollar v. U.S.A., E.D.MO. C.A. No. 78-0738-Civ (1) |
| | | I-21 Nightingale v. U.S.A., D.Oreg., C.A. No. 78-0643 |
| | | I-22 Fischer v. U.S.A. , S.D.N.Y., C.A. No. 78 Civ. 2972 |
| | | I-23 Brendel v. U.S.A., et al., E.D.Wisc. C.A. No. 78-C-467 |
| | | I-24 Baker, v. U.S.A., E.D.Wisc., C.A. No. 78-C-468 |
| | | I-25 Benko v. U.S.A., E.D. Wisc., C.A. No. 78-C-469 |
| | | I-26 Gicas v. U.S.A., E.D. Wisc., C.A. No. 78-C-470 |
| | | CTO's FILED TODAY. Notified involved Judges and Counsel. (emh) |
| 8/17/78 | | I-1 MacDonald, et al. v. U.S.A., C.A.Ca., C.A.No.78-2264-RMT |
| | | I-2 Goldberg v. U.S.A., S.D.Fla., C.A.No.78-2657-Civ-JLK |
| | | I-3 Shepherd, et al. v. U.S.A., E.D.Mich., C.A.No. 871442 |
| | | I-4 Henrich v. U.S.A., E.D.Mich., C.A.No. 871401 |
| | | I-5 Johnson v. U.S.A., D. Minn., C.A.No. 4-78-283 |
| | | I-6 Lawson v. U.S.A., N.D.Miss, C.A.No.DC78-84-K-O |
| | | I-7 Desmond v. U.S.A., W.D.Mo., C.A.No. 78-0512-CV-W-3 |
| | | I-8 Gross, et al. v. U.S.A., W.D.N.Y., C.A.No. civ-78-0401 |
| | | I-9 Frame v. U.S.A., S.D.Ohio, C.A.No. C-2-78-670 |
| | | I-10 Brown v. U.S.A., E.D.Va., C.A.No. 78-435-A |
| | | I-11 Hensley v. U.S.A., W.D.Va., C.A.No. 78-0055 |
| | | I-12 Osmun, et al., v. U.S.A., E.D.WA., C.A.No.C-78-184 |
| | | CTO's FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES. |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation,

| Date | No. Code | |
|---|---|---|
| 8/18/78 | | Appearance -- Richard F. Burns, Esq. for Patricia Ann Henrich |
| 8/29/78 | | J-1 Clark v. U.S.A, N.D.AL., C.A.No.CA78-P0888S |
| | | J-2 Hornbeck v. U.S.A., E.D.Cal., C.A.No. Civ-S-78-348-PCW |
| | | J-3 Stahl v. U.S.A., S.D.Fla.,C.A.No. 78-3688-Civ-SMA |
| | | J-4 Murr v. U.S.A., S.D.Ind., C.A.No. IP78-436-C |
| | | J-5 Schneider v. U.S.A., S.D.Ind., C.A.No. EV78-97-C |
| | | J-6 Logan v. U.S.A., E.D.Mich, C.A.No. 78-71757 |
| | | J-7 Bracken v. U.S.A., E.D.Mich., C.A.No. 78-71759 |
| | | J-8 Skala v. Wyeth Labs., Inc., et al., D.N.J., C.A.No. 78-1972 |
| | | J-9 Solomon v. U.S.A., E.D.N.Y.,C.A.No. 78C-1520 |
| | | J-10 Berkman v. U.S.A., S.D.N.Y.,C.A.NO. 78Civ3189 |
| | | J-11 Gross v. U.S.A., W.D.N.Y., C.A.No. Civ-78-401 |
| | | J-12 Stilson v. U.S.A., N.D.Ohio, C.A.No. C-78-882-Y |
| | | J-13 Frame v. U.S.A., S.D.Oh., C.A.No. C-2-78-670 |
| | | J-14 Goldstein v. U.S.A., E.D.PA.,C.A.No. 78-2524 |
| | | J-15 Claxton, Jr., et al. v. U.S.A., W.D.TEX.,C.A.NO. EP-78-CA-142 |
| | | J-16 Johnson v. U.S.A., D.N. Dak., C.A.No. A78-2046 |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified involved counsel and judges. (ea) |
| 8/31/78 | | J-17 Ludwig v. U.S.A.,N.D.Calif., C.A. No. C78-1800-CFP |
| | | J-18 Leak, et al. v. U.S.A., W.D.Mich., C.A. No. K78-614-CA4 |
| | | CTO's FILED TODAY. Notifed involved counsel and Judges. (emh) |
| 8/31/78 | | I-13 Moseley, et al. v. U.S.A.,E.D.Calif., #Civ. S-78-411-PCW |
| | | NOTICE OF OPPOSITION FILED -- Dr. Jay Engel. (emh) |
| ~~9/1/78~~ | | ~~HEARING ORDER -- setting H-3 and H-8 for hearing in Miami, Fla. on 9/29/78.~~ (ea) |
| 9/1/78 | | HEARING ORDER -- setting H-3 and H-8 for hearing in Chicago Ill. on Sept. 29, 1978. (ea) |
| ~~9/1/78~~ | | ~~I-14 Conner v. U.S.A., D. Colo., C.A.No. 78-650~~ |
| | | ~~I-15 Hillers v. U.S.A., D.Kan., C.A.No. 78-2120~~ |
| | | ~~I-16 Armistead v. Dept. of H.E.W. of the U.S.A., D. Kan. C.A.No. 78-1308~~ |
| | | ~~I-17 Green v. U.S.A., M.D. Fla., C.A.No. 78-30-Civ-Orl-R~~ |
| | | ~~I-18 Ellard v. U.S.A., M.D. Fla., C.A.No. 78-284-Civ-Orl-R~~ |
| | | ~~I-19 Bradshaw v. U.S.A., S.D. Fla., C.A.No. 78-2909~~ |
| | | ~~I-20 Hollar v. U.S.A., E.D. Mo., C.A.No. 78-0738-Civ(1)~~ |
| | | ~~I-21 Nightingale v. U.S.A., D.Ore., C.A. No. 78-0643~~ |
| | | ~~I-22 Fischer v. U.S.A., S.D.N.Y., C.A.No. 78-Civ-2972~~ |
| | | ~~I-23 Brendel v. U.S.A., E.D. Wisc., C.A. No. 78-C-467~~ |
| | | ~~I-24 Baker v. U.S.A., E.D. Wisc., C.A. No. 78-C-468~~ |
| | | ~~I-25 Benko v. U.S.A., E.D. Wisc., C.A. No. 78-C-469~~ |
| | | ~~I-26 Gicas v. U.S.A., E.D. Wisc., C.A. No. 78-C-470~~ |
| | | ~~CONDITIONAL TRANSFER ORDERS EFFECTIVE TODAY -- Notified Clerks and Involved Judges (ea)~~ |
| ~~9/11/78~~ | ~~25~~ | ~~RESPONSE TO MOTIONS TO VACATE (H-8) & (H-3) -- w/cert.~~ |
| 9/11/78 | 25 | RESPONSE - Plaintiffs' Steering Comm. - w/cert. of serv (cs) |
| 9/14/78 | | NOTICE OF OPPOSITION (J-14) Goldstein v. U.S.A., E.D. Pa., C.A. No. 78-2524, Plaintiff Goldstein. (ea) |
| 9/14/78 | | NOTICE OF OPPOSITION (J-15) Claxton, et al. v. U.S.A., W. D. Tex., C.A. No. EP-78-CA-142, Plaintiff Claxton.(ea) |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 13 of 333

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LIT.

| Date | No. Code | |
|---|---|---|
| 9/15/78 | | J-1 Clark v. U.S.A., N.D. AL., C.A. NO. CA78-P0888S |
| | | J-2 Hornbeck v. U.S.A., E.D. Cal., C.A.No. Civ.S-78-348-PCW |
| | | J-4 Murr v. U.S.A., S.D.Ind., C.A. No. IP78-436-C |
| | | J-5 Schneider v. U.S.A., S.D. Ind., C.A. No. EV78-97-C |
| | | J-6 Logan v. U.S.A., E.D. Mich., C.A. No. 78-71757 |
| | | J-7 Bracken v. U.S.A., E.D. Mich., C.A. No. 78-71759 |
| | | J-8 Skala v. Wyeth Labs, Inc., et al., D.N.J., C.A. No. 78-1972 |
| | | J-9 Solomon v. U.S.A., E.D.N.Y., C.A. No. 78C-1520 |
| | | J-10 Berkman v. U.S.A., S.D.N.Y., C.A. No. 78Civ.3189 |
| | | J-11 Gross v. U.S.A., W.D.N.Y., C.A. No. Civ-78-401 |
| | | J-12 Stilson v. U.S.A., N.D. Ohio, C.A. No. C-78-882-Y |
| | | J-13 Frame v. U.S.A., S. D. Ohio, C.A. No. C-2-78-670 |
| | | J-16 Johnson v. U.S.A., D. N. Dak., C.A. No. A78-2046 |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. Notified involved clerks and judges. (ea) |
| 9/15/78 | 26 | RESPONSE -- United States -- w/cert. of serv. (cds) |
| 9/18/78 | | J-17 Ludwig v. U.S.A.,N.D.Calif.,#C78-1800-CFP |
| | | J-18 Leak, et al. v. U.S.A.,W.D.Mich.,#K78-614-CA4 |
| | | CTO's FINAL TODAY. Notified Counsel and Judges. (emh) |
| 9/18/78 | 27 | MOTION TO VACATE CTO, Memorandum and cert. of svc. -- (I-13) Plaintiffs' John D. Moseley (emh) |
| [illegible] | | [illegible] |
| | | CTO FINAL TODAY. Notified Clerks & Judges. (emh) |
| 9/20/78 | | NOTICE OF OPPOSITION (J-3) Stahl v. U.S.A., S. D. FLA., C.A. No. 78-3688-Civ-SMA, Plaintiff Stahl. (NOTE: Opponent originally filed notice of opposition in the transferor court and subsequent delay from refiling to us. (ea)) |
| 9/21/78 | | WAIVER OF ORAL ARGUMENT -- United States. For hearing held in Chicago, Ill. on Sept. 29, 1978. (ea) |
| 9/21/78 | | WAIVER OF ORAL ARGUMENT -- County of Contra Costa. For hearing held in Chicago,Ill. on Sept. 29, 1978. (ea) |
| 9/21/78 | | ORDER RESCINDING TRANSFER -- I-13 Moseley v. U.S.A., E.D. Calif., C.A.No. Civ.S-78-411-PCW (emh) |
| 9/28/78 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- |
| | | J-19 Daniels v. U.S.A., N.D. Ala., CA78 L0987S |
| | | J-20 Newell v. U.S.A., D. Alaska, A78-219-CIV |
| | | J-21 Katz v. U.S.A., D. Arizona, CIV78-216-WCF |
| | | J-22 Cook v. U.S.A., N.D. Cal., C78-2041-SAW |
| | | J-23 Migliorini v. U.S.A., M.D. Fla., 78-755-Civ-K |
| | | J-24 Kohen, etc. v. U.S.A., S.D. Fla., 78-3689 CIV-NCR |
| | | J-25 Peterson v. U.S.A., D. Idaho, CIV78-4098 |
| | | J-26 Kennedy, et al. v. U.S.A., E.D. La., 78-2815 |
| | | J-27 Snyder v. U.S.A., D. Maryland, Y78-1641 |
| | | J-28 Goggin v. U.S.A., D. Maryland, Y78-1699 |
| | | J-29 Burghdoff v. U.S.A., W.D. Mich., K78-628-CA9 |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 14 of 333

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | No. Code | |
|---|---|---|
| | | J-30 Dill v. U.S.A., N.D. Miss., DC-78-106-K-O |
| | | J-31 Horn v. U.S.A., E.D. Missouri, 78-969-C(B) |
| | | J-32 Murphy v. U.S.A., D. Nebraska, 78-0-397 |
| | | J-33 Klein v. U.S.A., D. Nevada, CV-LV-78-160,RDF |
| | | J-34 Kim v. U.S.A., D. New Jersey, 78-2247 |
| | | J-35 Windeler v. U.S.A., D. New Jersey, 78-1974 |
| | | J-36 Newmark, etc. v. U.S.A., S.D.N.Y., 78-Civ-3681 |
| | | J-37 Neff v. U.S.A., S.D. Ohio, C-3-78-269 |
| | | J-38 Watson v. U.S.A., D. Oregon, 78-828 |
| | | J-39 Spiegelberg, et al. v. U.S.A., W.D. Penn., 78-981-H NOTIFIED INVOLVED COUNSEL AND JUDGES (cds) |
| 9/29/78 | 28 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER, MEMORANDUM IN SUPPORT OF AND CERT. OF SVC. (J-14) Goldstein v. United States of America, E.D. Penn., C.A. No. 78-2524, Plaintiff Goldstein. (ea) |
| 10/5/78 | 29 | MOTION, BRIEF, CERT. OF SVC. TO VACATE CONDITIONAL TRANSFER ORDER, (J-3) Stahl v. United States of America, S.D.Fla. C. A. No. 78-3688-Civ-SMA, filed by Plaintiff Stahl.(ea) |
| 10/6/78 | | HEARING ORDER -- Setting I-13 Moseley, et al. v. U.S.A., E.D.Calif.,C.A.No. S-78-411-PCW; J-3 Stahl v.U.S.A., S.D.Fla.,C.A.No. 78-3688-Civ-SMA; J-14 Goldstein v. U.S.A., E.D.Pa.,C.A.No. 78-2524; J-15 Claxton, et al. v. U.S.A., W.D.Tex.,C.A.No. EP-78-CA-142 for hearing to be held in Jacksonville, Florida on 11/1/78. (emh) |
| 10/6/78 | | J-15 Claxton, et al. v. United States, W.D. Tex., C.A. No. EP-78-CA-142 ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER Notified involved counsel, clerks and judges. (ea) |
| ~~10/10/78~~ | ~~30~~ | ~~OPPOSITION TO MOTION TO VACATE CONDITIONAL TRANSFER ORDER~~ (ea) |
| 10/10/78 | 30 | OPPOSITION to motion to vacate conditional transfer order -- United States. (J-14) Goldstein v. U.S.A., E.D.PA., C.A. No. 78-2524. (ea) |
| ~~10/10/78~~ | ~~31~~ | ~~MOTION TO VACATE CONDITIONAL TRANSFER ORDER, w/cert. of svc., (I-13) Moseley v. U.S.A.,E.D.Cal.,#S-78-411-PCW. (emh)~~ [handwritten notation, illegible] |
| 10/78 | 32 | WITHDRAWAL OF OBJECTION TO CONDITIONAL TRANSFER ORDER -- Plaintiff Clovis I. Claxton, Jr., et al. w/cert. of svc. J-15 Claxton, et al. v. United States, W.D. Tex., C.A. No. EP-78-CA-142. (ea) and VACATING HEARING ORDER. |
| 10/78 | 33 | OPPOSITION TO MOTIONS TO VACATE w/cert. of svc. -- Plaintiffs' Steering Committee. (J-3) Stahl v. United States, S.D. Fla., C.A.No. 78-3688-Civ-SMA; (J-14) Goldstein v. United States, E.D.Pa., C.A. No. 78-2524. (ea) |
| 10/11/78 | | APPEARANCE: SCOTTY GLADSTONE, ESQ. FOR Kenneth E. Klein (cds) |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref | Pleading Description |
|---|---|---|
| 10/16/78 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY --<br>J-19 Daniels v. U.S.A., N.D. Ala., CA78-L0987S<br>J-20 Newell v. U.S.A., D. Alaska, A78-219-CIV<br>J-21 Katz v. U.S.A., D. Arizona, CIV78-216-WCF<br>J-22 Cook v. U.S.A., N.D. Calif., C78-2041-SAW<br>J-23 Migliorini v. U.S.A., M.D. Fla., 78-755-Civ-K<br>J-24 Kohen, etc. v. U.S.A., S.D. Fla., 78-3689<br>J-25 Peterson v. U.S.A., D. Idaho, CIV78-4098<br>J-26 Kennedy, et al. v. U.S.A., E.D. La., 78-2815<br>J-27 Snyder v. U.S.A., D. Maryland, Y78-1641<br>J-28 Goggin v. U.S.A., D. Maryland Y78-1699<br>J-29 Burghdoff v. U.S.A., W.D. Mich., K78-628-CA9<br>J-30 Dill v. U.S.A., N.D. Mississippi, DC-78-106-K-0<br>J-31 Horn v. U.S.A., E.D. Missouri, 78-969-C(B)<br>J-32 Murphy v. U.S.A., D. Nebraska, 78-0-397<br>J-33 Klein v. U.S.A., D. Nevada, CV-LV-78-160,RDF<br>J-34 Kim v. U.S.A., D. New Jersey, 78-2247<br>J-35 Windeler v. U.S.A., D. New Jersey, 78-1974<br>J-36 Newmark, etc. v. U.S.A., S.D. New York, 78-Civ-3681<br>J-37 Neff v. U.S.A., S.D. Ohio, C-3-78-269<br>J-38 Watson v. U.S.A., D. Oregon, 78-828<br>J-39 Spiegelberg, et al. v. U.S.A., W.D. Pa., 78-981-H<br>NOTIFIED INVOLVED CLERKS AND JUDGES (cds) |
| 10/16/78 | 34A | RESPONSE TO MOTION TO VACATE (J-3) Stahl v. U.S.A. -- Defendant U.S.A. -- w/ cert. of service (cds) |
| 10/10/78 | 31 | RESPONSE TO JOHN D. MOSELEY'S MOTION -- filed by U.S.A. w/cert. of svc. (emh) |
| 10/25/78 | | HEARING APPEARANCE: R. JAY ENGEL, ESQ. For John Mosely, et al. |
| 10/25/78 | | WAIVER OF ORAL ARGUMENT: JOHN P. MILLER, ESQ. ____________<br>THADDEUS HODGDON For United States (cds) |
| 10/25/78 | | APPEARANCE: MARTIN F. SIEGAL, ESQ. for Tony Kim (cds) |
| 10/31/78 | | OPINION AND ORDER -- Vacating the conditional transfer orders for (H-3) Winter v. U.S.A., N.Cal., C78-1179-SC and (H-8) Porter v. U.S.A., N.Ohio, C78-195 - Notified involved counsel and transferor judges (cds) *vacated see 1/6/79 O&O (Received - Re publisher)* |
| 11/2/78 | | CONDITIONAL TRANSFER ORDER FILED TODAY --<br>(J-40) Robertson, etc. v. U.S.A., N.D. Ala., CA78W-5203NE<br>(J-41) Harrison, etc. v. U.S.A., N.D. Ala., CA78L-5201NE<br>(J-42) Rodriquez v. U.S.A., D.Delaware, 78-415<br>(J-43) Michalofski v. U.S.A., W.D. Wash., C78-568S<br>(J-44) Wells v U.S.A., D. Vermont, 78-215<br>(J-45) McAda v. U.S.A., N.D. Texas, CA3-78-1234-D<br>(J-46) Zear v. U.S.A., N.D. Texas, CA3-78-1236-F<br>(J-47) Mills, etc. v. U.S.A., W.D. La., CI 781315<br>(J-48) Gellman, etc. v. U.S.A., S.D. Fla., 78-4681-Civ-CA<br>(J-49) Hartford Accident & Indemnity Co. v. U.S.A., C.D. Calif., CV78-3888-WPG<br>-- Notified involved counsel & judges (cds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 11/2/78 | | HEARING APPEARANCE: RICHARD MARTINS, ESQ. For Plaintiffs'Comm. (cs) |
| 11/3/78 | 34B | MOTION FOR RECONSIDERATION -- DEFENDANT U.S.A. in the following actions, O&O filed on 10/31/78. (H-3) Winter v. U.S.A. and (H-8) Porter v. U.S.A. with Brief, and Appendix A and cert. of service (rew) |
| 11/20/78 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY --<br>J-40 Robertson, etc. v. U.S.A., N.D. Ala., #CA78N 5203NE<br>J-41 Harrison, etc. v. U.S.A., N.D.Ala., #CA78L 5201NE<br>J-42 Rodriquez v. U.S.A., D.Delaware, #78-415<br>J-43 Von Micholofski v. U.S.A., W.D.Wash., #C78-568S<br>J-44 Wells v. U.S.A., D.Vermont, #78-215<br>J-45 Hartford Co. v. U.S.A., C.D.Cal., #CV78-3888-WPG<br>J-46 McAda v. U.S.A., N.D.Texas, #CA3-78-1234-D<br>J-47 Zear v. U.S.A., N.D.Texas, #CA3-1236-F<br>J-48 Mills, et al. v. U.S.A., W.D.La., #CI 781315<br>J-49 Cellman, etc. v. U.S.A., S.D.Fla., #78-4681-Civ-CA<br>-- Notified involved judges and clerks (cds) |
| 11/20/78 | 35 | RESPONSE (to Pleading #34) -- Plaintiffs Jerry L. and Betty Porter -- w/ cert. of service (cds) |
| 11/21/78 | | APPEARANCE: MICHAEL E. MYERS, ESQ. FOR (J-25)Phyllis Peterson (cds) |
| 12/1/78 | 36 | RESPONSE -- The County of Contra Costa. #### no svc. indicated. (ea) |
| 12/4/78 | | CERT. OF SERVICE for Pleading No. 36 (emh) |
| 12/5/78 | | REPORT -- self Stahl (J-3) Stahl v. U.S.A., S.D. Florida, C.A. No. 78-3683-Civ-SMA - w/enclosure dismiss action (emh) |
| 12/6/78 | | CONDITIONAL TRANSFER ORDERS FILED TODAY --<br>J-50 Buckalew v. U.S.A., D.Alas., C.A.No. A78-283-Civ<br>J-51 Lawrence v. U.S.A., D.Ariz., C.A.No. 78-771-Phx-WEC<br>J-52 Pickens v. U.S.A., C.D.CA., C.A. No. CV78-3937-F(KX)<br>J-53 Swinn v. U.S.A., C.D.CAL., C.A.No. CV78-3552-IH<br>J-54 Peters v. U.S.A., S.D.CAL., C.A. No. 78-0941-S<br>Deller v. U.S.A., C.D.CAL., C.A. No. CV78-3250-RJK (SX)<br>J-56 Dulude, etc. v. U.S.A., D.Conn., C.A.No. 78-597<br>J-57 Powell v. U.S.A., D.Colo., C.A.No. 78-1066<br>J-58 Myers v. U.S.A., M.D.Fla., C.A.No. 78-498-Orl-Civ-Y<br>J-59 Harris v. U.S.A., M.D.Fla., C.A.No. 78-518-Orl-Civ-Y<br>J-60 McLellan v. U.S.A., S.D.Fla., C.A.No. 78-6454-Civ-CA<br>J-61 Sorensen v. U.S.A., S.D.Fla., C.A.No. 78-6455-Civ-WMH<br>J-62 Ward v. U.S.A., S.D.Fla., C.A. No. 78-8349-Civ-CF<br>J-63 Klopfenstein, etc. v. U.S.A.,S.D.Fla.,# 78-8350-Civ-CA |

JPML FORM 1A - Continuation

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref | Pleading Description |
|---|---|---|
| | | J-64 Dunn v. U.S.A., N.D.GA., C.A. No. 78-1812A |
| | | J-65 Lavenka v. U.S.A., N.D.Ill., C.A. No. 78-4254 |
| | | J-66 Dombro v. U.S.A., N.D.Ill., C.A. No. 78-4282 |
| | | J-67 Fourth National Bank & Trust Co., Wichita, etc. v. U.S.A., D.Kansas, C.A.No. 78-1469 |
| | | J-68 Richardson v. U.S.A.,W.D.Ky., C.A.No. 78-0434-L(A) |
| | | J-69 Morrison v. U.S.A.,E.D.Mich.,C.A.No. 78-72238 |
| | | J-70 Brehmer v. U.S.A.,D.Minn.,C.A.No. 4-78-467 |
| | | J-71 Maimares v. U.S.A., D.Minn.,C.A.No. 4-78-475 |
| | | J-72 Christenson v. U.S.A.,W.D.MO., C.A. No. 78-0904-CV-W-1 |
| | | J-73 Weldy v. U.S.A., S.D.Miss.,C.A. No. H78-0155(c) |
| | | J-74 Binder v. U.S.A., D.N.J., C.A. No. 78-2677 |
| | | J-75 Swanson v. U.S.A., W.D.N.C., C.A. No. CC78-0325 |
| | | J-76 Cohen v. U.S.A., S.D.N.Y., 78 Civ 5168 |
| | | J-77 Donkelaar v. U.S.A., S.D.Ohio, C.A.No. C-2-78-1179 |
| | | ~~J-78 Erbeck v. U.S.A., E.D.Pa., C.A. No. 78-3794~~ |
| | | J-78 Erbeck v. U.S.A., S.D.Ohio, C.A.No. C-1-78-644 |
| | | J-79 Gallimore v. U.S.A., E.D.Pa., C.A. No. 78-3794 |
| | | J-80 Manero v. U.S.A., E.D.Pa., C.A. No. 78-3256 |
| | | J-81 Alpert v. U.S.A., D.R.I., C.A. No. CA78-0536 |
| | | J-82 Mays v. U.S.A., N.D.Tex., C.A. No. CA3-78-1254-F |
| | | J-83 Elsworth v. U.S.A., D.N.J., C.A. No. 78-2553 |
| | | -- Notified involved counsel and judges (emh) |
| 12/19/78 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- |
| 12/19/78 | | J-84 Fulks v. U.S.A.,N.D.CA.,# C78-2529-SW |
| 12/19/78 | | ~~J-85 Zeck v. U.S.A.,D.D.C.,# 78-2071~~ |
| 12/19/78 | | ~~J-85 Zeck v. U.S.A.,D.D.C.,# 78-2071~~ emh |
| | | ~~Grazioso v. U.S.A.,D.N.Hamp.,# C78-410~~ |
| | | ~~J-87 Flanigan, et al. v. U.S.A.,N.D.Ind.,# H78-434~~ |
| | | ~~J-88 O'Connor v. U.S.A.,N.D.Iowa,# C78-2046~~ |
| | | J-86 Grazioso v. U.S.A.,D.Conn.,# H78-621 |
| | | J-87 Flanigan, et al., v. U.S.A.,D.N.Hamp.,# C78-410 |
| | | J-88 Redar v. U.S.A.,N.D.Ind.,# H78-434 |
| | | J-89 O'Connor v. U.S.A.,N.D.Iowa, #C78-2046 |
| | | J-90 Stich, et al. v. Brookdale College, et al., D.N.J. C.A.No. 78-2798 |
| | | J-91 Scheetz v. U.S.A.,D.N.J.,# 78-2851 |
| | | J-92 Bianco, et al. v. U.S.A.,W.D.N.Y., # Civ-78-783 |
| | | J-93 Gerken v. U.S.A.,W.D.N.Y., # 78-0770 |
| | | J-94 McCann v. U.S.A.,N.D.Okla., # 78-C-578-C |
| | | J-95 Condit v U.S.A.,D.Oregon, # 78-1062 |
| | | J-96 Zurko, et al. v. U.S.A.,E.D.Pa., # 78-3663 |
| | | J-97 Pitts, Jr. v. U.S.A.,E.D.Pa., # 78-3899 |
| | | J-98 Purkey v. U.S.A.,E.D.Tex., # S-78-140-CA |
| | | J-99 Freeman v. U.S.A.,W.D.Tex., # A-78-CA-283 |
| | | J-100 Burnette v. U.S.A.,W.D.Va., # 78-0147 |
| | | Notified involved and Judges. (emh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 12/22/78 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY --<br>J-50 Buckalew v. U.S.A., D.Alas., C.A.No. A78-283-Civ<br>J-51 Lawrence v. U.S.A., D.Ariz., C.A.No. 78-771-Phx-WEC<br>J-52 Pickens v. U.S.A., C.D.CA., C.A. No. CV78-3937-F(KX)<br>J-53 Swinn v. U.S.A., C.D.CAL., C.A.No. CV78-3552-IH<br>J-54 Peters v. U.S.A., S.D.CAL., C.A. No. 78-0941-S<br>J-55 Deller v. U.S.A., S.D.CAL., C.A. No. CV78-3250-RJK(SX)<br>J-56 Dulude, etc. v. U.S.A., D.Conn., C.A.No. 78-597<br>J-57 Powell v. U.S.A., D.Colo., C.A.No. 78-1066<br>J-58 Myers v. U.S.A., M.D.Fla., C.A.No. 78-498-Orl-Civ-Y<br>J-59 Harris v. U.S.A., M.D.Fla., C.A.No. 78-518-Orl-Civ-Y<br>J-60 McLellan v. U.S.A., S.D.Fla., C.A.No. 78-6454-Civ-CA<br>J-61 Sorensen v. U.S.A., S.D.Fla., C.A.No. 78-6455-Civ-WMH<br>J-62 Ward v. U.S.A., S.D.Fla., C.A. No. 78-8349-Civ-CF<br>J-63 Klopfenstein, etc. v. U.S.A.,S.D.Fla.,# 78-8350-Civ-CA<br>J-64 Dunn v. U.S.A., N.D.GA., C.A. No. 78-1812A<br>J-65 Lavenka v. U.S.A., N.D.Ill., C.A. No. 78-4254<br>J-66 Dombro v. U.S.A., N.D.Ill., C.A. No. 78-4282<br>J-67 Fourth National Bank & Trust Co., Wichita, etc. v. U.S.A., D.Kansas, C.A.No. 78-1469<br>J-68 Richardson v. U.S.A.,W.D.Ky., C.A.No. 78-0434-L(A)<br>J-69 Morrison v. U.S.A.,E.D.Mich.,C.A.No. 78-72238<br>J-70 Brehmer v. U.S.A.,D.Minn.,C.A.No. 4-78-467<br>J-71 Maimares v. U.S.A., D.Minn.,C.A.No. 4-78-475<br>J-72 Christenson v. U.S.A.,W.D.MO., C.A. No. 78-0904-CV-W-1<br>J-73 Weldy v. U.S.A., S.D.Miss.,C.A. No. H78-0155(c)<br>J-74 Binder v. U.S.A., D.N.J., C.A. No. 78-2677<br>J-75 Swanson v. U.S.A., W.D.N.C., C.A. No. CC78-0325<br>J-76 Cohen v. U.S.A., S.D.N.Y., 78 Civ 5168<br>J-77 Donkelaar v. U.S.A., S.D.Ohio, C.A.No. C-2-78-1179<br>J-78 Erbeck v. U.S.A., S.D.Ohio, C.A.No. C-1-78-644<br>J-79 Gallimore v. U.S.A., E.D.Pa., C.A. No. 78-3794<br>J-80 Manero v. U.S.A., E.D.Pa., C.A. No. 78-3256<br>J-81 Alpert v. U.S.A., D.R.I., C.A. No. CA78-0536<br>J-82 Mays v. U.S.A., N.D.Tex., C.A. No. CA3-78-1254-F<br>J-83 Elsworth v. U.S.A., D.N.J., C.A. No. 78-2553<br>NOTIFIED INVOLVED CLERKS AND JUDGES (cds) |
| 1/3/79 | | NOTICE OF OPPOSITION (Mailgram) -- Plaintiff in (J-99) Freeman v. U.S.A., W.D. Texas, #A-78-CA-238 (Attached confirming letter received 1/5/79) (cds) |
| 1/4/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY --<br>J-84 Fulks v. U.S.A., N.D. Ca., #C78-2529-SW<br>J-86Grazioso v. U.S.A., D. Conn., #H78-621<br>J-87 Flanigan, et al. v. U.S.A., D. N.Hamp., #C78-410<br>J-88 Redar v. U.S.A., N.D. Ind., #H78-434<br>J-89 O'Connor v. U.S.A., N.D. Iowa, #C78-2046<br>J-90 Stich, et al. v. Brookdale College, et al., D. N.J., #78-2798 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| | | J-91 Scheetz v. U.S.A., D. N.J., 78-2851<br>J-92 Bianco, et al. v. U.S.A., W.D.N.Y., #Civ-78-783<br>J-93 Gerken v. U.S.A., W.D.N.Y., #78-0770<br>J-94 McCann v. U.S.A., N.D. Oklahoma, #78-C-578-C<br>J-95 Condit v. U.S.A., D. Oregon, #78-1062<br>J-96 Zurko, et al. v. U.S.A., E.D. Pa., #78-3663<br>J-97 Pitts, Jr. v. U.S.A., E.D. Pa., #78-3899<br>J-98 Purkey v. U.S.A., E.D. Texas, #S-78-140-CA<br>J-100 Burnette v. U.S.A., W.D. Va., #78-0147<br>NOTIFIED INVOLVED JUDGES AND CLERKS (15 actions) (cds) |
| 1/16/79 | | OPINION AND ORDER -- Transferring H-8 Porter, H-3 Winter, J-14 Goldstein and I-13 Moseley to the D.D.C. under Section 1407. This opinion and order VACATES the opinion and order filed on October 31, 1978 in H-3 and H-8, and orders transfer (rew)<br>[redacted] [redacted]FEREE [redacted]. ([redacted]) |
| 1/16/79 | | REQUEST FOR EXTENSION OF TIME -- Plaintiff J-99 Freeman GRANTED to Jan. 25, 1979 -- Notified by telephone(rew |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref | Pleading Description |
|---|---|---|
| 1/19/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY IN 118 actions K-101 through K-219 (#K-155 was not used) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (actions listed below (cds)) |

(K-101) [illegible] F. and Charles K. Cranston v. The United States of America, et al., D. Alaska, C.A. No. A78-252 Civ.

(K-102) Marguerite A. Ketchum v. United States of America, D. Alaska, C.A. No. A78-356 Civ

(K-103) John D. and Laura O'[illegible] v. The United States of America, D. Arizona, C.A. No. Civ 78-265-TUC MCF

(K-104) Vernon M. Leffler v. United States of America, D. Arizona, C.A. No. Civ 78-734 PHX CAM

(K-105) Annie M. Barnes v. United States of America, et al., N.D. Alabama, C.A. No. 78-543

(K-106) Annette G. and David A. MacEwen v. United States of America, et al., M.D. Alabama, C.A. No. 79-1-S

(K-107) Annie M. Barnes v. United States of America, N.D. Alabama, C.A. No. CA78 [illegible]

(K-108) [illegible] Colbert v. United States, N.D. Alabama, C.A. No. CA78 [illegible]

(K-109) [illegible] Edmondson v. The United States of America, N.D. Alabama, C.A. No. CA78 [illegible]

(K-110) [illegible] A. and Sadie Lee Hughes v. United States of America, et al., N.D. Alabama, C.A. No. CA78 [illegible]

(K-111) [illegible] Davidson v. United States of America, N.D. Alabama, C.A. No. CA78 [illegible]

(K-112) [illegible] Davidson, Jr. v. United States of America, N.D. Alabama, C.A. No. CA78 [illegible]

(K-113) [illegible] Arthur [illegible] v. United States of America, C.D. California, C.A. No. CV78-2585-[illegible]

(K-114) [illegible] S. Payne v. United States of America, et al., C.D. California, C.A. No. CV78-3885-[illegible]

(K-115) [illegible] Fisher v. The United States of America, C.D. California, C.A. No. CV78-4275-[illegible]

(K-116) Helen Sanford v. United States of America, C.D. California, C.A. No. CV78-4423-[illegible]

(K-117) Margaret Cartwright v. United States of America, C.D. California, C.A. No. CV78-4538-[illegible]

(K-118) [illegible] v. United States of America, E.D. California, C.A. No. Civ. S-79-7-PCW

(K-119) [illegible] A. Brown, et al. v. United States of America, N.D. California, C.A. No. C-78-744[illegible]-SAW

(K-120) [illegible] Ann Putman v. United States of America, N.D. California, C.A. No. C-78-2712-SAW

(K-121) [illegible] J. [illegible] v. United States of America, N.D. California, C.A. No. C-78-2759-SAW

(K-122) [illegible] Valdivia v. United States of America, S.D. California, C.A. No. 78-0915

(K-123) [illegible] A. [illegible] v. United States of America, S.D. California, C.A. No. 78-0940-[illegible]

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY

| Date | Ref. | Pleading Description |
|---|---|---|
| 1/26/79 | | WITHDRAWAL OF OPPOSITION TO TRANSFER OF J-99 -- Plaintiff Dovie F.Freeman (cds) |
| 1/26/79 | | ORDER -- Lifting Stay of Condtional Transfer Order -- J-99 Dovie Freeman v. U.S.A., W.D.Texas, #A-78-CA-238 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 1/29/79 | | APPEARANCES: WILEY MAYNE, ESQ. FOR Robert and Patricia Petty; ERIC H. IVARY, ESQ. FOR Delfina Brown (cds) |
| 1/29/79 | | NOTICE OF OPPOSITION -- Plaintiff (K-188) Dick and Joyce Saxe v. U.S.A., N.D. Ohio, C.A. No. C78-1411A (cds) |
| 2/1/79 | | L-220 Clements v. U.S.A.,N.D.Al.,C.A.No. CA78-P1386S<br>L-221 Harrison, etc. v. U.S.A.,N.D.Al.,C.A.No. CA79-L5003NE<br>L-222 Odin v. U.S.A.,C.D.Cal., C.A.No. 78-4954-MML<br>L-223 Bruns, etal. v. U.S.A.,E.D.CA.,C.A.No. F-79-018-Civ.<br>L-224 Thulemeyer v. U.S.A.,D.Colo.,C.A.No. 79-M-17<br>L-225 Wassenaar v. U.S.A., D.Colo., C.A.No. 79-M-25<br>L-226 Cryder v. U.S.A., D.Conn.,C.A.No. N-78-486<br>L-227 Bogosian,etal.v.U.S.A.,S.D.Fl.,C.A.No.78-8406-Civ-JAG<br>L-228 Pinner, etal. v. U.S.A.,S.D.Fl.,C.A.No.79-6002-Civ-JE<br>L-229 Mayes,etc. v. N.D.Ga.,C.A.No. C79-68-A<br>L-230 Bogacki,Jr.v. U.S.A., E.D.Ill.,C.A.No.CV78-4417<br>L-231 Miller v. U.S.A.,N.D.Ind., C.A.No. F79-14<br>L-232 Satterthwaite, etal.v.U.S.A.,E.D.Mich.,C.A.No.9-70008<br>L-233 Marneef,etal. v. U.S.A.,E.D.Mich.,C.A.No. 8-73248<br>L-234 Junglas,etal. v. U.S.A.,W.D.Mich., C.A.No.G78-837CA<br>L-235 Horn, et al. v. U.S.A.,E.D.MO.,C.A.No.79-0069-C(A)<br><br>L-236 Lynch,etal. v. U.S.A.,D.N.J., C.A.No. 78-2854<br>L-237 Ansell v. U.S.A.,N.D.N.Y.,C.A.No. 78-CV-637<br>L-238 Chappelle v.U.S.A., W.D.N.Y.,C.A.No. 78-0801<br>L-239 Darin,etal. v.U.S.A., W.D.N.Y., C.A.No. 79-0027<br>L-240 Slobbe, etc. v.U.S.A., W.D.N.Y., C.A.No.78-0877<br>L-241 Gross v.U.S.A., W.D.N.Y., C.A.No. 78-0844<br>L-242 Alexander v.U.S.A., W.D.N.Y., C.A.No. 78-0833<br>L-243 Perry,etal. v. U.S.A., W.D.N.Y.,C.A.No. 78-0809<br>L-244 Ackerman v. U.S.A., D.N.Dak., C.A.No. A1-79-7<br>L-245 Estridge, etal. v. U.S.A., N.D.Oh., C.A.No. C79-13<br>L-246 Barney, etal. v. U.S.A.,S.D.Oh., C.A.No. C2-79-69<br>L-247 Smith, etal. v. U.S.A., E.D.Pa., C.A.No.78-3861<br>L-248 Weber v. U.S.A., N.D.Ill., C.A.No. 79C-45<br>L-249 Ploudre, etal. v. U.S.A.,E.D.Ill., C.A.No. Cv-79-4004<br>L-250 Schlecht v. U.S.A., D.Conn., C.A.No. H79-10<br>CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified involved counsel and judges. (ea) |

JPML FORM 1A - Continuation

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
| --- | --- | --- |
| 2/5/79 | | ORDER FROM DISTRICT COURT for the E. D. Va., DISMISSING (K-214) Robinson v.U.S.A., E.D. Va., C.A.No. 78-562-N and (K-215) Parker v. U.S.A., E.D.Va., C.A.No. 78-563-N. (ea) |
| 2/5/79 | | ORDER VACATING CONDITIONAL TRANSFER ORDERS -- (K-214) Robinson v. U.S.A., E.D.Va., C.A.No. 78-562-N and (K-215) Parker v. U.S.A., E.D. Vir.,C.A.No. 78-563-N -- Notified involved counsel, clerks and judges. (ea) |
| 2/5/79 | | NOTICE OF OPPOSITION -- plaintiff Slack in (K-193) Slack v. U.S.A., E.D.Pa., C.A.No. 78-3318. Notified involved counsel and judges. (ea) |
| 2/6/79 | | K-213 Low v. U.S.A., E.D.Va., C.A.No. 78-537 ORDER VACATING CONDITIONAL TRANSFER ORDER -- Notified involved counsel and judges. (ea) |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 23 of 333

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref | Pleading Description |
|---|---|---|
| 2/6/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY in 111 actions K-101 thru K-184, K-186 thru K-187, K-189 thru K-192, K-194 thru K-212, and K-216 thru K-219(actions listed below) Notified involved judges and clerks. (ea) |

(K-101) [illegible] F. and Charles K. Cranston v. The United States of America, et al., D. Alaska, C.A. No. A76-262 Civ.

(K-102) Marguerite A. Ketchum v. United States of America, D. Alaska, C.A. No. A76-333 Civ

(K-103) John D. and Laura O'Mara v. The United States of America, D. Arizona, C.A. No. Civ 78-265-TUC WCF

(K-104) Vernon N. Leffler v. United States of America, D. Arizona, C.A. No. Civ 78-734 PHX CAM

(K-105) Annie M. Barnes v. United States of America, et al., N.D. Alabama, C.A. No. 78-645

(K-106) Annette C. and David A. MacEwen v. United States of America, et al., N.D. Alabama, C.A. No. 79-1-E

(K-107) Annie M. Barnes v. United States of America, N.D. Alabama, C.A. No. CA78 [illegible]

(K-108) Rose D. Colbert v. United States, N.D. Alabama, C.A. No. CA78 H1354S

(K-109) Neil B. Edmondson v. The United States of America, N.D. Alabama, C.A. No. CA78 H1292S

(K-110) James A. and Sadie Lou Hughes v. United States of America, et al., N.D. Alabama, C.A. No. CA78 L1356S

(K-111) Willie Fay Davidson v. United States of America, N.D. Alabama, C.A. No. CA78 [illegible]

(K-112) Edwin N. Davidson, Jr. v. United States of America, N.D. Alabama, C.A. No. CA78 W5197NC

(K-113) Norman Arthur Harrod v. United States of America, C.D. California, C.A. No. CV78-2605-[illegible]

(K-114) Katherine S. Payne v. United States of America, et al., C.D. California, C.A. No. CV78-3508-[illegible]

(K-115) [illegible] K. Fisher v. The United States of America, C.D. California, C.A. No. CV78-4273-[illegible]

(K-116) Helen Sanford v. United States of America, C.D. California, C.A. No. CV78-6425-[illegible]

(K-117) Margaret Conkright v. United States of America, C.D. California, C.A. No. CV78-4535-[illegible]

(K-118) Laurel Zirkel v. United States of America, E.D. California, C.A. No.Civ. S-79-7-PCW

(K-119) Delfina A. Brown, et al. v. United States of America, N.D. California, C.A. No. C-78-2446-SAW

(K-120) Erna Ann Putman v. United States of America, N.D. California, C.A. No. C-78-2712-[illegible]

(K-121) Esther J. Jolliff v. United States of America, N.D. California, C.A. No. C-78-2709-SAW

(K-122) [illegible] Valdivia v. United States of America, S.D.California, C.A. No. 78-0910

(K-123) [illegible] D. Ford v. United States of America, S.D. California, C.A. No. 78-0940-[illegible]

JPML FORM 1A

24

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Lit.

| Date | Ref. | Pleading Description |
|---|---|---|
| 2/9/79 | | K-185 Poley v. U.S.A., S.D.N.Y., C.A.No. 78-Civ-5502, ORDER VACATING CONDITIONAL TRANSFER ORDER. Notified involved counsel and judges. (ea) |
| 2/12/79 | | NOTICE OF OPPOSITION -- plaintiff Ploudre w/cert. of svc. L-249 Ploudre, et al. v.U.S.A., E.D.Il.,C.A.No.CV79-4004(ea) |
| 2/12/79 | 37 | BRIEF IN SUPPORT OF OPPOSITION -- Plaintiff Saxe for (K-188) w/cert. of svc. (ea) |
| 2/15/79 | | NOTICE OF OPPOSITION -- Plaintiff Bogacki w/cert. of svc. L-230 Bogacki v. U.S.A., E.D.ILL.,C.A.No. 78-4417 (ea) |
| 2/15/79 | | L-251 Sandahl v. U.S.A.,D.Ariz.,C.A.No.Civ79-80-PHX-CAM |
| | | L-252 Heitz v. U.S.A.,E.D.CAL.,C.A.No.Civ.S-79-84-PCW |
| ~~2/15/79~~ | | L-253 McFeely,etal.v.U.S.A.,S.D.Fl.,C.A.No.79-6009-Civ-WMH |
| ~~2/15/79~~ | | L-254 Katzman v.U.S.A., S.D.Fl.,C.A.No. 79-97-Civ-NCR |
| ~~2/5/79~~ | | L-255 Komorowski v. U.S.A.,N.D.Il.,C.A.No. 79C-138 |
| ~~2/15/79~~ | | L-256 Jacobson v. U.S.A.,N.D.Il.,C.A.No. 78C-4592 |
| | | L-257 Samuels v. U.S.A.,S.D.Il.,C.A.No. 78-5225 |
| | | L-258 Fritschen v.U.S.A., D.Kan.,C.A.No. 79-1031 |
| | | L-259 Hecht v. U.S.A.,D.N.J., C.A.No. 79-294 |
| | | L-260 Stahl, etal. v.U.S.A., E.D.N.Y.,C.A.No. 79C-144 |
| | | L-261 Trigani v. U.S.A., S.D.N.Y.,C.A.No. 79Civ-0293 |
| | | L-262 Inscore v. U.S.A., M.D.N.C., C.A.No. C-79-70-W |
| | | L-263 Hammann, etal.v. U.S.A., S.D.Ohio, C.A.No. C-1-79-21 |
| | | L-264 Parham v. U.S.A., E.D.Tenn.,C.A.No. 3-79-19 |
| | | L-265 Lee v. U.S.A., E.D.Tenn.,C.A.No. 3-79-20 |
| | | L-266 Arpin v. U.S.A., E.D.Tex, C.A.No. B-79-71-CA |
| | | L-267 Breaux v.U.S.A.,S.D.Tex., C.A.No. H-79-53 |
| | | L-268 Unthank v.U.S.A., D.Utah,C.A.No. C-78-0452 |
| | | L-269 Jonas, etal. v.U.S.A., E.D.Wisc., C.A.No. 79-C-81 CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified involved counsel and judges. (ea) |
| 2/16/79 | | L-220 Clements v. U.S.A.,N.D.AL.,C.A.No. CA78-P1386S |
| | | L-221 Harrison, etc. v. U.S.A.,N.D.AL.,C.A.No. CA79-L5003NE |
| | | L-222 Odin v. U.S.A.,C.D.CA.,C.A.No. 78-4954-MML |
| | | L-223 Bruns, etal. v.U.S.A.,E.D.CA.,C.A.No.F-79-018-Civ. |
| | | L-224 Thulemeyer v.U.S.A.,D.Colo.,C.A.No. 79-M-17 |
| | | L-225 Wassenaar v. U.S.A.,D.Colo.,C.A.No. 79-M-25 |
| | | L-226 Cryder v.U.S.A.,D.Conn.,C.A.No. N-78-486 |
| | | L-227 Bogosian,etal.v.U.S.A.,S.D.Fl.,C.A.No.78-8406-Civ-JAG |
| | | L-228 Pinner,etal. v.U.S.A.,S.D.Fl.,C.A.No.79-6002-Civ-JE |
| | | L-229 Mayes, etc. v.U.S.A.,N.D.GA., C.A.No. C79-68-A |
| | | ~~L-230 Bogacki,Jr. v.U.S.A.,E.D.Il.,C.A.No. CV78-4417~~ |
| | | L-231 Miller v.U.S.A.,N.D.Ind.,C.A.No. F79-14 |
| | | L-232 Satterthwaite,etal. v.U.S.A.,E.D.Mich.,C.A.No.9-70008 |
| | | L-233 Marneef,etal.v. U.S.A.,E.D.Mich.,C.A.No. 8-73248 |
| | | L-234 Junglas,etal. v.U.S.A.,W.D.Mich.,C.A.No. G78-837CA |
| | | L-235 Horn,etal. v.U.S.A.,E.D.MO.,C.A.No. 79-0069-C(A) |
| | | L-236 Lynch,etal. v.U.S.A.,D.N.J., C.A.No. 78-2854 |
| | | L-237 Ansell v. U.S.A.,N.D.N.Y., C.A.No. 78-CV-637 |
| | | L-238 Chappelle v. U.S.A.,W.D.N.Y., C.A.No. 78-0801 |

JPML FORM 1A - Continuation

DOCKET NO. ___ -- ______

| Date | Ref | Pleading Description |
|---|---|---|
| | | L-239 Darin, etal. v. U.S.A.,W.D.N.Y., C.A.No. 79-0027<br>L-240 Slobbe,etc. v. U.S.A.,W.D.N.Y., C.A.No. 78-0877<br>L-241 Gross v. U.S.A.,W.D.N.Y., C.A.No. 78-0844<br>L-242 Alexander v.U.S.A., W.D.N.Y., C.A.No. 78-0833<br>L-243 Perry,etal. v. U.S.A., W.D.N.Y.,C.A.No. 78-0809<br>L-244 Ackerman v. U.S.A., D.N.DAK., C.A.No. A1-79-7<br>L-245 Estridge,etal. v. U.S.A., N.D.Ohio,C.A.No. C79-13<br>L-246 Barney, etal. v. U.S.A.,S.D.Ohio, C.A.No. C-2-79-69<br>L-247 Smith,etal. v.U.S.A., E.D. Pa., C.A.No. 78-3861<br>L-248 Weber v. U.S.A., N.D.Ill.,C.A.No. 79C-45<br>L-250 Schlecht v. U.S.A.,D.Conn.,C.A.No. H79-10<br>CONDITIONAL TRANSFER ORDERS FINAL TODAY. Notified involved clerks and judges. (ea) |
| 2/20/79 | | HEARING ORDER -- Setting K-188 Saxe v. U.S.A., N.D. Ohio, C.A. No. C 78-1411A and K-193 Slack v. U.S.A., E.D.Pa. C.A. No. 78-3318 for hearing in N.D. California on March 23, 1979 (cds) |
| 2/22/79 | 38 | MOTION TO VACATE CTO -- K-193 Slack v. U.S.A.,E.D.Pa.,C.A.No.78-3318 -- plaintiff Slack w/cert. of svc. (ea) |
| ~~2/26/79~~ | ~~39~~ | ~~MOTION TO REMAND -- K-217 Grimes v. U.S.A., D.D.C., C.A. No.~~ (ea) |
| 2/26/79 | 39 | MOTION TO CONSIDER REMAND -- K-217 Grimes v. U.S.A., D.D.C. C. A. No. 79-0467 -- Plaintiff Grimes w/Brief, cert. of svc and exhibit. (ea) |
| 3/1/79 | | UNTIMELY OPPOSITION -- L-232 Satterthwaite, et al. v. U.S.A., E.D.Mich.,C.A.No. 9-70008 (D.C., 79-593) -- filed by Plaintiff, Satterwaite, et al. -- case transferred on 2/16/79 emh |
| 3/1/79 | | UNTIMELY OPPOSITION -- L-248 Weber, etc. v. U.S.A., E.D.Ill., C.A.No. CV79-CV 45 (D.C., 79-591) -- filed by Plaintiff, Weber -- case transferred to D.C. on 2/16/79 emh |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
| --- | --- | --- |
| 3/5/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (L-251 thru L-269) NOTIFIED INVOLVED CLERKS AND JUDGES (emh) |

| Transferee Office Number | Caption | District and Judge | Civil Action Number |
| --- | --- | --- | --- |
| L-251 | [illegible] Sandahl v. United States of America | D.Ariz. Hardy | Civ79-30-P[illegible]-CAM |
| L-252 | Albert J. Haitz v. United States of America | E.D.Cal Wilkins | Civ.S-79-8[illegible]PCW |
| L-253 | John McFeely, et al. v. United States of America | S.D.Fla Hoeveler | 79-6009-Civ-[illegible] |
| L-254 | Jean F. Kaltman v. United States of American | S.D.Fla. Roettger | 79-97-Civ-[illegible] |
| L-255 | Mary Komorowski v. The United States of America | N.D.Il. Kirkland | 79C-138 |
| L-256 | Anette Jacobson v. United States of America, et al. | N.D.Il. Kirkland | 78C-4592 |
| L-257 | Mary Samuels v. United States of America | S.D.Ill. Ackerman | 78-5225 |
| L-258 | Leonard Pritscher v. United States of America | D.Kansas Theis | 79-1031 |
| L-259 | Mildred Hecht v. United States of America | D.N.J. Meanor | 79-294 |
| L-260 | Gilbert Stahl, et al. v. United States of America | E.D.N.Y. Mishler | 79C-146 |
| L-261 | Diane Trigani v. United States of America | S.D.N.Y. Leval | 79Civ.0293 |
| L-262 | Rex Wayne Inscore v. United States of America | M.D.N.C. Ward | C-79-70-W |
| L-263 | Lois R. Hammann, et al. v. The United States of America | S.D.Ohio Porter | C-1-79-21 |
| L-264 | Reba Inez Parham v. United States of America | E.D.Tenn Taylor | 3-79-19 |
| L-265 | Lucy T. Lee v. United States of America | E.D.Tenn. Taylor | 3-79-20 |
| L-266 | Joseph Floyd Arpin v. United States of America | E.D.TEX Steger | B-79-71-CA |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref | Pleading Description |
|---|---|---|
| 3/7/79 | 40 | MOTION/MEMORANDUM TO VACATE CTO -- L-249 Ploudre, et al. v. U.S.A., E.D.Ill., C.A.No. CV-79-4004 -- Plaintiff Ploudre, et al., w/cert. of svc. (emh) |
| 3/7/79 | 41 | MOTION/BRIEF TO VACATE CTO -- L-230 Bogacki v. U.S.A., E.D.Ill., C.A.No. 78-4417 -- Bogacki, w/cert. of svc. emh |
| 3/7/79 | 42 | RESPONSE/MEMORANDUM -- filed by United States -- (K-217) Grimes, (L-249) Ploudre, (K-188) Saxe, & (K-193) Slack -- w/Appendix A and cert. of svc. (emh) |
| 3/12/79 | 43 | MEMORANDUM -- Orlando T. Grimes -- w/Exhibit A and B and cert. of svc. (emh) |
| 3/14/79 | 44 | RESPONSE/ ~~REPLY~~ TO MOTION TO CONSIDER REMAND -- Plaintiffs Steering Committee -- w/Exhibit A and cert. of svc. (emh) (K-217) |
| 3/16/79 | | C-11 Overton v. U.S.A., D.D.C., C.A.No. 78-0493 (W.D. MO., C.A.No. 78-0035-CV-W-2) REMAND ORDER -- remanding action to W.D.Mo. for further proceedings. (ea) |
| 3/16/79 | | RECOMMENDATION OF REMAND -- Hon. Gerhard A. Gesell -- for remand of C-11 to W.D. Mo. for further proceedings. (ea) |
| 3/19/79 | 45 | REPLY -- Orlando T. Grimes -- w/cert. of svc. (emh) |

JPML FORM 1A

p. 28

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 3/20/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (L-272 thru L-293) 22 CTO's (emh) |

| | | | |
|---|---|---|---|
| L-272 | Karen A. Hessie Meadows v. U.S.A. | D.Alaska Fitzgerald | F79-9 |
| L-273 | Lowell Shelfall v. U.S.A. | C.D.Cal. Gray | 79-4308-WPG |
| L-274 | John D. Meekley, etc. v. U.S.A. | E.D.Cal. MacBride | 79-115-TJM |
| L-275 | William Robert Meagher v. Joseph Califano | N.D.Cal. Weigel | C79-0196-SAW |
| L-276 | Helen and Eugene Stivers v. U.S.A. | S.D.Fla. Eaton | 79-6046-Civ-JE |
| L-277 | Robert and Ann Wagner v. U.S.A., et al. | S.D.Fla. Atkins | 79-872-Civ-CA |
| L-278 | Cecil L. and Eliasse Lightsey v. U.S.A. | S.D.Ga. Alaimo | 79-0013 |
| L-279 | Karen D. Dillard v. U.S.A. | S.D.Ga. Alaimo | CV4-79-17 |
| L-280 | Anna M. Gettler v. U.S.A. | D.Kan. Rogers | 78-4339 |
| L-281 | Edna Yates v. U.S.A. | W.D.KY. Johnstone | C79-0011 |
| L-282 | Irene Knox Kennedy, et al. v. U.S.A. | E.D.La. Heebe | 79-396 |
| L-283 | Clara Walden v. U.S.A., et al. | E.D.Mich. Kennedy | 9-79-133 |
| L-284 | Gregg W. and Mary L. Baker v. U.S.A. | D.Minn. Devitt | 79-0133 |
| L-285 | Nancy Tammany, et al. v. U.S.A. | D.N.J. Barlow | 79-321 |
| L-286 | Susan Chertoff v. U.S.A. | E.D.N.Y. Pratt | 79C-323 |
| L-287 | Daniel Van Buskirk v. U.S.A. | E.D.N.Y. Pratt | 79C-361 |
| L-288 | Boris and Bertha Mirdick v. U.S.A. | S.D.N.Y. Werker | 79-Civ-0176 |
| L-289 | Cynthia F. Fambro v. U.S.A. | S.D.Ohio Duncan | 2-78-1174 |
| L-290 | Joseph Metzmaier v. U.S.A. | E.D.Pa. Troutman | 79-781 |
| L-291 | Howard G. Baum, etc. v. U.S.A. | M.D.Pa. Herman | 79-275 |
| L-292 | John B. Bressanelli, Jr. v. U.S.A. | W.D.Pa. Teitelbaum | 79-270 |
| L-293 | Joan M. and Donald J. Kestenholz v. U.S.A. | E.D.Wisc. Reynolds | 79-C-116 |

NOTIFIED COUNSEL AND JUDGES

| Date | Ref. | Pleading Description |
|---|---|---|
| 3/20/79 | | HEARING APPEARANCES: DONALD POWELL, ESQ. FOR Saxe CHARLES DYER, ESQ. FOR Plaintiffs' Steering Comm. (cs) |
| 3/20/79 | | WAIVER OF ORAL ARGUMENT: Walter & Edna Ploudre; U.S.A.; John Leonard, Esq. and Stephen Slack (cds) |
| 3/23/79 | 46 | SUPPLEMENTAL BRIEF IN OPPOSITION TO MOTION TO VACATE CTO -- K-217 Grimes v. U.S.A., D.D.C.,C.A.No. 79-0467 -- Deft. U.S.A. ~~####~~ w/cert. of svc. (ea) |

JPML FORM 1A

p. 29

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 3/27/79 | 47 | REPLY -- Plaintiffs Walter & Edna Ploudre -- w/cert. of svc. (emh) |
| 3/30/79 | 48 | SUPPLEMENTAL MEMORANDUM w/cert of svc. to motion to vacate CTO in (K-188) Saxe -- United States. (ea) |
| 3/30/79 | | HEARING ORDER -- Setting (L-230) Bogacki, (L-249) Ploudre, (K-217) Grimes and (L-232) Satterthwaite for hearing in the E.D. Missouri on April 27, 1979 (cds) |
| 4/2/79 | 49 | MOTION/BRIEF TO REMAND (L-232) Satterthwaite, et al. v. U.S.A., D. D.C., #79-0593 (E.D. Mich., #970008) -- Plaintiff Satterthwaite -- w/cert. of serv. (cds) |
| 4/4/79 | | TRANSFER ORDER -- (K-188) Dick Saxe, et al. v. U.S.A., N.D. Ohio, C.A. No. C781411A and (K-193) Stephen Slack v. U.S.A., E.D. Pa., C.A. No. 78-3318 - Notified involved judges, clerks and counsel (cds) |
| 4/5/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (L-272 through L-293) 22 CTO's -- Notified involved judges and clerks (cds) |

| | | | |
|---|---|---|---|
| L-272 | [illegible] v. U.S.A. | D. [illegible] | [illegible] |
| L-273 | [illegible] v. U.S.A. | C.D.Cal. | 78-[illegible] |
| L-274 | John [illegible], etc. v. U.S.A. | C.D.Cal. | 79-[illegible] |
| L-275 | William [illegible] v. Joseph Califano | N.D.Cal. | C79-[illegible] |
| L-276 | [illegible] v. U.S.A. | S.D.Fla. | 79-[illegible] |
| L-277 | [illegible] v. U.S.A., et al. | [illegible] | 79-[illegible] |
| L-278 | Cecil [illegible] and Eileen [illegible] v. U.S.A. | [illegible] | 79-[illegible] |
| L-279 | Karen O. [illegible] v. U.S.A. | [illegible] | C79-[illegible] |
| L-280 | Anna M. [illegible] v. U.S.A. | [illegible] | 79-[illegible] |
| L-281 | Edna Yates v. U.S.A. | W.D.Ky. | C79-[illegible] |
| L-282 | Irene [illegible], et al. v. U.S.A. | [illegible] | 79-[illegible] |
| L-283 | Clara [illegible] v. U.S.A., et al. | [illegible] | [illegible] |
| L-284 | George W. and Mary L. [illegible] v. U.S.A. | [illegible] | 79-[illegible] |
| L-285 | [illegible], et al. v. U.S.A. | [illegible] | 79-[illegible] |
| L-286 | Susan [illegible] v. U.S.A. | S.D.N.Y. | 79C-[illegible] |
| L-287 | Daniel [illegible] v. U.S.A. | S.D.N.Y. | 79C-[illegible] |
| L-288 | [illegible] v. U.S.A. | S.D.N.Y. | 79-Civ-[illegible] |
| L-289 | Cynthia [illegible] v. U.S.A. | S.D.Ohio | [illegible] |
| L-290 | Joseph [illegible] v. U.S.A. | E.D.Pa. | 79-[illegible] |
| L-291 | Howard C. [illegible], etc. v. U.S.A. | M.D.Pa. | 79-[illegible] |
| L-292 | John [illegible], Jr. v. U.S.A. | W.D.Pa. | 79-[illegible] |
| L-293 | [illegible] and Donald J. [illegible] v. U.S.A. | E.D.Wis. | 79-C-[illegible] |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 4/6/79 | | M-295 Callaway,etal. v.U.S.A.,D.Ariz.,No.Civ-79-191-PHX-WPC<br>M-296 Shapiro v. U.S.A.,C.D.CA, C.A.No. 79-0489-RJK(SX)<br>M-297 Price v. U.S.A., S.D.CA, C.A.No. 79-0308-GT<br>M-298 Rotella, etal. v. U.S.A.,D.Colo.,C.A.No. 78-A-1089<br>M-299 Warner v. U.S.A.,M.D.Fla.,C.A.No. 79-313-Civ-T-K<br>M-300 Elliot,etal. v. U.S.A.,S.D.Fla,C.A.No.79-6097-Civ-WMH<br>M-301 Faugno v. U.S.A.,S.D.Fla.,C.A.No. 79-1386-Civ-JE<br>M-302 Duggan v. U.S.A., N.D.Iowa,C.A.No. C-79-1005<br>M-303 McNally, etal. v.U.S.A., D.Minn.,C.A.No. Civ-4-79-124<br>M-304 Modene v. U.S.A., D.Minn.,C.A.No. Civ-4-79-126<br>M-305 Kelly, Jr.,etal. v.U.S.A.,W.D.MO,C.A.No.79-249-CV-W-3<br>M-306 Stich,etal.v.Brookdale College,etal.,D.N.J.,No.79-844<br>M-307 Horowitz v. U.S.A.,E.D.N.Y.,C.A.No. 79C-597 |
| | M-308 | Varga v. U.S.A., etal., N.D.Ohio, C.A.No. C79-309<br>M-309 Hunt, etal. v. U.S.A.,etal.,N.D.Ohio,C.A.No.C79-253<br>M-310 Schiffmeyer,etal.v.U.S.A.,S.D.Ohio,C.A.No.C-1-79-100<br>M-311 Rebholz,Sr.,etal. v.U.S.A.,S.D.Ohio,C.A.No.C-1-79-159<br>M-312 Ault, etal. v. U.S.A.,M.D.Pa.,C.A.No. 79-177<br>M-313 Lowe, etal. v.U.S.A.,W.D.Tex., C.A.No. A-79-CA0054<br>M-314 Brown v. U.S.A., D.Utah, C.A.No. NC-79-0028<br>M-315 Barker v. U.S.A., D.Utah, C.A.No. C79-0118<br>M-316 Tanner v. U.S.A., E.D.Vir, C.A.No. 79-0226-R<br>M-317 Shipway v. U.S.A.,etal., W.D.Wisc,C.A.No. 79C79<br>M-318 Burdick, etal.V. U.S.A.,W.D.N.Y., C.A.No. Civ-79-139<br>CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified involved counsel and judges. (ea) |
| 4/9/79 | | AMENDED CERT. OF SERVICE -- Plaintiff Satterthwaite, et al. -- Attached to pleading #49 (cds) |
| 4/10/79 | 50 | RESPONSE TO MOTIONS TO VACATE CTO's (L-230 - Bogacki and L-232 - Satterthwaite) -- U.S.A. -- w/cert. srv. (cds) |
| 4/23/79 | | WAIVERS OF ORAL ARGUMENT for hearing held on 4/27/79 in St. Louis, MO -- John J. Leonard,Esq. for Stephen Slack; C.E. Heiligenstein, Esq. for John T. Bogacki, Jr. (ea) |
| 4/23/79 | | NOTICE OF HEARING APPEARANCES for hearing held 4/27/79 in St. Louis, MO -- Glenn A. Altman, Esq. for plaintiffs Ploudre; John W. Pearsall, Esq. for Orlando T. Grimes; Jeffrey Axelrad, Esq. for United States of America; Burton M. Greenberg, Esq. Pltfs. Steering Committee.(ea) |
| 4/24/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (24 actions) L-295 through L-318<br>M-295 Callaway v. U.S.A., D.Ariz, No. Civ-79-191-PHX-WPC<br>M-296 Shapiro v. U.S.A., C.D. Ca., No. 79-0489-FJK(SX)<br>M-298 Rotella, v. U.S.A., D.Colo., No. 78-A-1089<br>M-297 Price v. U.S.A., S.D. Cal., No. 79-0308-GT<br>M-299 Warner v. U.S.A., M.D. Fla., No. 79-313-Civ-T-K |

JPML FORM 1A

P. 31

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| | | M-300 Elliot v. U.S.A., S.D. Fla., No. 79-6097-Civ-WMH<br>M-301 Faugno v. U.S.A., S.D. Fla., No. 79-1386-Civ-JE<br>M-302 Duggan v. U.S.A., N.D. Iowa, No. C-79-1005<br>M-303 McNally v. U.S.A., D.Minn., No. Civ-4-79-124<br>M-304 Modene v. U.S.A., D.Minn., No. Civ-4-79-126<br>M-305 Kelly v. U.S.A., W.D. Mo., No. 79-249-CV-W-3<br>M-306 Stich v. Brookdale College, et al., D.N.J., No.79-844<br>M-307 Horowitz v. U.S.A., E.D.N.Y., No. 79C-597<br>M-308 Varga v. U.S.A., N.D.Ohio, No. C79-309<br>M-310 Schiffmeyer v. U.S.A., S.D.Ohio, No. C-1-79-100<br>M-311 Rebholz v. U.S.A, S.D.Ohio, No. C-1-79-159 |
| | | M-309 Hunt v. U.S.A., N.D.Ohio, No. C79-253<br>M-312 Ault v. U.S.A., M.D.Pa., No. 79-177<br>M-313 Lowe v. U.S.A., W.D.Tex., No. A-79-CA0054<br>M-314 Brown v. U.S.A., D.Utah, No. NC-79-0028<br>M-315 Barker v. U.S.A., D.Utah, No. C79-0118<br>M-316 Tanner v. U.S.A., E.D. Va., No. 79-0226-R<br>M-317 Shipway v. U.S.A., W.D. Wisc., No. 79C79<br>M-318 Burdick v. U.S.A., W.D.N.Y., No. Civ-79-139<br>-- NOTTFIED INVOLVED JUDGES AND CLERKS (cds) |
| 4/25/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY --<br>M-320 Pickens v. U.S.A., C.D.Cal., No. C79-1115-RMT<br>M-321 Berlin v. U.S.A., N.D.Cal., No. C79-801-SC<br>M-322 Pancho v. U.S.A., N.D.Cal., C79-429-SC<br>M-323 Steimke v. U.S.A., S.D.Cal., No. 79-202-T<br>M-324 Morgan, et al. v. U.S.A., D.Colo., No. 79-331<br>M-325 Williams, et al. v. U.S.A., D.Mass., No. 79-485-F<br>M-326 Cermak v. U.S.A., D.Minn., No. 4-79-137<br>M-327 Spencer v. U.S.A., W.D.Mo., No. 79-6024-CV-SJ<br>M-328 Ketterer, etc. v. U.S.A., D.N.J., No. 79-969<br>M-329 Bollinger, et al. v. U.S.A., E.D.N.Y., No. 79 C 722<br>M-330 Shapiro v. U.S.A., E.D.N.Y., No. 79 C 726<br>M-331 Geering v. U.S.A., W.D.N.Y., No. Civ 79-270<br>M-332 Beierle, et al. v. U.S.A., D.N.Dak., No. A1-79-27<br>M-333 Lotzer, et al. v. U.S.A.., D.N.Dak., No. A2-79-39<br>M-334 Evans v. U.S.A., N.D.Okla., No. 79-C-187-C<br>M-335 Hale v. U.S.A., W.D.Va., No. 79-0030(C)<br>M-336 Osmun, et al. v. U.S.A., E.D.Wash., No. C79-78<br>NOTIFIED INVOLVED COUNSEL AND JUDGES (emh) |
| 5/11/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. (M-320 thru M-336) captioned above. Notified involved clerks and judges.(ea) |

JPML FORM 1A

P32

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330-- In re Swine Flu Immunization Prod. Lia. Lit.

| Date | Ref. | Pleading Description |
|---|---|---|
| 5/15/79 | | UNTIMELY OPPOSITION -- M-328 Ketterer, etc. v. United States of America., D. New Jersey, C.A. No. 79-969 (case transferred to D.D.C. on May 11, 1979) -- filed by pltf. Ketterer. Notified pltf.'s attornay and liaison counsel. (ea) |
| 5/16/79 | | L-230 Bogacki,Jr. v. U.S.A.,etal.,E.D.Ill.,C.A.No.CV78-4417<br>L-249 Ploudre,etal. v. U.S.A.,E.D.Ill.,C.A.No.CV79-4004<br>K-217 Grimes v. U.S.A.,D.D.C.,C.A.No. 79-0467(W.Va.78-0138A<br>L-232 Satterthwaite,etal.v.U.S.A.,etal.,D.D.C.,C.A.No. 79-0593 (E.D.Mich.,No.970008)<br>ORDER transferring L-230 and L-249 to D.D.C. and denying remand of K-217 and L-232. (ea)<br>Notified involved counsel, clerks and judges.(ea) |
| 5/25/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (M-338 thru M-354)<br>NOTIFIED COUNSEL AND JUDGES (emh) |

| | | | |
|---|---|---|---|
| M-338 | Castello Barker v. United States of America | D.Neb. Schatz | 79-0-348 |
| M-339 | Robert J. Smith, et al. v. United States | D.N.Dak. Benson | A2-79-53 |
| M-340 | Sally Flanigan v. United States of America | D.N.Hamp. Devine | C79-343 D |
| M-341 | Stanley Gelaszus v. The United States of America | D.N.Jer. Lacey | 79-1027 |
| M-342 | Eleanor J. Schirmer, et al. v. United States of America | D.N.Jer. Lacey | 79-1205 |
| M-343 | Annette B. Gauthier v. United States of America | D.N.Jer. Whipple | 79-1198 |
| M-344 | Beatrice Fuchs v. The United States of America | E.D.N.Y. Pratt | 79C-762 |
| M-345 | Milton E. Bennett, et al. v. United States of America | W.D.N.Y. Curtin | Civ-79-364 |
| M-346 | Karen Hixenbaugh, et al. v. United States of America | N.D.Ohio Krupansky | C79-692 |
| M-347 | Mary Avdey v. The United States of America | N.D.Ohio Krupansky | C79-731-Y |
| M-348 | Brenda L. Lammie v. United States of America | N.D. Ohio Kalinski | C79-251 |
| M-349 | Dale Hupp, et al. v. United States of America | S.D.Ohio Kinneary | C-2-79-387 |
| M-350 | John S. Parrino, et al. v. United States of America | M.D.Pa. Nealon | Civ-79-488 |
| M-351 | Alma M. Levy v. United States of America | W.D.Pa. Dumbauld | 79-492 |

JPML FORM 1A

P. 33

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Prod. Lia. Lit.

| Date | Ref. | Pleading Description |
|---|---|---|
| 5/29/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (M-355 thru M-370). Notified involved counsel and judges. (ea) |

| | | | |
|---|---|---|---|
| M-355 | Patricia G. Myers, et al. v. United States of America | M.D.Fla. Reed | 79-204-Orl-Civ-R |
| M-356 | Brenda S. Harris, et al. v. United States of America | M.D.Fla. Reed | 79-203-Orl Civ-R |
| M-357 | Frances Naomi White v. United States of America | E.D.Vir. | 79-404-N |
| M-358 | Steven Slack v. Merck, Sharp and Dohme Inc., et al. | E.D.Pa. Lord | 78-3348 |
| M-359 | Bernard Norman, et al. v. United States of America | C.D.Cal. Waters | CV-79-0230-LEW |
| M-360 | Frances E. White, et al. v. United States of America | N.D.Ala. Lynne | CA79L-5076NE |
| M-361 | Janette L. Pruitt v. United States of America | M.D.Ala. Varner | 79-182-N |
| M-362 | T.W. Stephens, et ux. v. The United States of America | D.Ariz. Richey | Civ79-110-TUC MAR |
| M-363 | Howard Edwin Blake v. United States of America | E.D.Cal. | Civ S-79-232 |
| M-364 | Allan Cohen, et ux v. United States of America | S.D.Fla. Aronovitz | 79-8130-Civ-Sma |
| M-365 | Sylvia L. Roberts v. United States of America | N.D.Ill. Kosakowski | 79C-1335 |
| M-366 | Sharon T. Kozub v. United States of America | N.D.Ind. McNagny | H79-168 |
| M-367 | Gene G. Hosfelt v. United States of America | S.D.Iowa O'Brien | 79-13-W |
| M-368 | Debra L. Kennedy v. United States of America | N.D.Iowa McManus | C79-1012 |
| M-369 | Anna M. Hooper v. United States of America | D.Mass. Tauro | 79-584-T |
| M-370 | Carol S. Robinson v. United States of America | E.D.Mi. Feikens | 970926 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 6/4/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (M-371 through M-386) -- NOTIFIED COUNSEL & JUDGES (emh) |

| | | | |
|---|---|---|---|
| (M-371) | [illegible] | [illegible] | [illegible] |
| (M-372) | [illegible] | [illegible] | [illegible] |
| (M-373) | [illegible] | [illegible] | [illegible] |
| (M-374) | [illegible] | [illegible] | [illegible] |
| (M-375) | [illegible] | [illegible] | [illegible] |
| (M-376) | [illegible] | [illegible] | [illegible] |
| (M-377) | [illegible] | [illegible] | [illegible] |
| (M-378 | [illegible] | [illegible] | [illegible] |
| (M-379) | [illegible] | [illegible] | [illegible] |
| (M-380) | [illegible] | [illegible] | [illegible] |
| (M-381) | [illegible] | [illegible] | [illegible] |
| (M-382) | [illegible] | [illegible] | [illegible] |
| (M-383) | [illegible] | [illegible] | [illegible] |
| (M-384) | [illegible] | [illegible] | [illegible] |
| (M-385) | [illegible] | [illegible] | [illegible] |
| (M-386) | [illegible] | [illegible] | [illegible] |

| Date | Ref. | Pleading Description |
|---|---|---|
| 6/8/79 | | APPEARANCE -- Gregory D. Robbins for Sally Flanigan and Michael Flanigan; James F. Ryan for Anna M. Hooper; Currun C. Humphrey for Francis E. White (emh) |
| 6/11/79 | 51 | NOTICE OF OPPOSITION -- Stephen Slack --(M-358) Stephen Slack v. Merck, Sharp & Dohme, Inc., E.D.Pa., C.A. No. 78-3348 (emh) |
| 6/12/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (M-338 through M-354) -- Notified [illegible] & judges (cs) |

| | | | |
|---|---|---|---|
| M-338 | Castella Barker v. United States of America | D.Neb. Schatz | 79-0-148 |
| M-339 | Robert J. Smith, et al. v. United States | D.N.Dak. Benson | A2-79-53 |
| M-340 | Sally Flanigan v. United States of America | D.N.Hamp Devine | C79-143 D |
| M-341 | Stanley Gelaszus v. The United States of America | D.N.Jer. Lacey | 79-1027 |
| M-342 | Eleanor J. Schirmer, et al. v. United States of America | D.N.Jer. Lacey | 79-1205 |
| M-343 | Annette B. Gauthier v. United States of America | D.N.Jer. Whipple | 79-1198 |
| M-344 | Beatrice Fuchs v. The United States of America | E.D.N.Y. Pratt | 79C-762 |
| M-345 | Milton E. Bennett, et al. v. United States of America | W.D.N.Y. Curtin | Civ-79-364 |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 35 of 333

DOCKET NO. ___ -- ___

| Date | Ref | Pleading Description |
|---|---|---|
| 6/14/79 | | APPEARANCE -- Donald B. Hanna, Esq. for plaintiff Dorothy Mock (rew) |
| 6/14/79 | 52 | NOTICE OF OPPOSITION -- M-369 -- Hooper v. U.S.A., D. Mass. 78-584-T -- plaintiff Hooper (rew) |
| 6/14/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (M-355 thru M-370) --NOTIFIED CLERKS AND JUDGES (emh) |

| | | | |
|---|---|---|---|
| M-355 | Patricia [illegible], et al. v. United States of America | M.D.Fla. [illegible] | 79-204-Orl-Civ-[illegible] |
| M-356 | [illegible] Harris, et al. v. United States of America | M.D.Fla. [illegible] | 79-205-Orl Civ-[illegible] |
| M-357 | Frances [illegible] White v. United States of America | S.D.W.Va. | 79-404-[illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] |
| M-360 | Frances [illegible], et al. v. United States of America | N.D.Ala. Lynne | CA79-[illegible] |
| M-361 | [illegible] L. Pruitt v. United States of America | N.D.Ala. [illegible] | 79-[illegible] |
| M-362 | T.V. Stephens, et ux. v. The United States of America | D.Ariz. [illegible] | Civ79-110-TUC [illegible] |
| M-363 | [illegible] Edwin Blake v. United States of America | E.D.Cal. | Civ S-79-[illegible] |
| M-364 | Allan Cohen, et ux v. United States of America | S.D.Fla. [illegible] | 79-[illegible]-Civ-[illegible] |
| M-365 | Sylvia L. Roberts v. United States of America | N.D.Ill. [illegible] | 79C-[illegible] |
| M-366 | Sharon [illegible] v. United States of America | [illegible] | [illegible] |
| M-367 | [illegible] v. United States of America | [illegible] O'Brien | 79-[illegible] |
| M-368 | Debra L. Kennedy v. United States of America | [illegible] | C79-[illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] |
| M-370 | Carol [illegible] v. United States of America | [illegible] | [illegible] |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 6/18/79 | | **CONDITIONAL TRANSFER ORDERS FILED TODAY.** (M-387 thru M-400) **Notified involved counsel and judges. (ea)** |

| | | | |
|---|---|---|---|
| M-387 | Lidia B. Stills v. United States of America | W.D.Ark. Williams | 79-5032 |
| M-388 | Martha Bent v. United States of America | C.D. Cal Hill | 79-1656-IH |
| M-389 | Georgeann Anderson, et al. v. United States of America | E.D.Cal. Wilkins | Civ.S-79-299-PCW |
| M-390 | Hazel Wyckoff v. The United States of America, et al. | E.D.Cal. Wilkins | Civ.S-79-328-PCW |
| M-391 | Concetta Cappuccio v. United States of America | D.Conn. Blumenfeld | H79-257 |
| M-392 | John Billings v. United States of America | S.D.Fla. Atkins | 79-2295 |
| M-393 | Mrs. Katherine B. McM[illegible] v. United States of America | N.D.GA O'Kelley | C79-719A |
| M-394 | Helen Haruko Tamashiro v. United States of America | D.Hawaii | 79-0218 |
| M-395 | Selma Gillies v. United States of America | C.D.Ill. Morgan | 79-4016 |
| M-396 | Mary Waitkus v. United States of America | N.D.Ill. Marshall | 79C-1840 |
| M-397 | Selma S. Mazer v. United States of America | D.Mass. McNaught | 79-791-MC |
| M-398 | Arthur Kapagian, et al. v. United States of America | E.D.MI Guy | 971330 |
| M-399 | Donald Ladner, et al. v. United States of America | W.D.MI Miles | G79-293-CA1 |
| M-400 | Andrew S. Matey v. United States of America | D.N.Mex. Bratton | Civ-79-416-B |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 6/20/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (M-371 thru M-386) --**NOTIFIED CLERKS AND JUDGES** (emh) |

| | | | |
|---|---|---|---|
| M-371 | Shirley A. Craig v. United States of America | N.D.Ala. Pointer | CA79-[illegible] |
| M-372 | Poy Hale v. United States of America | W.D.Ark. Williams | 79-2052 |
| M-373 | Robert A. DeWitt v. United States of America | C.D.Cal. Hill | 79-1493-IH |
| M-374 | Ellen E. Bean v. United States of America | D.Colo. Finesilver | 79-0371 |
| M-375 | Florence E. King v. United States of America | S.D.Fla King | 79-8109-Civ-JLK |
| M-376 | Harry Feinstein, et al. v. United States of America | S.D.Fla King | 79-1969-Civ-JLK |
| M-377 | Dorothy Mock v. United States of America | N.D.GA Edenfield | C79-812-A |
| M-378 | Nellie D. Bickford v. Joseph A. Califano | D.[illegible] [illegible] | 79-85-SD |
| M-379 | Melinda Warmouth v. United States of America | W.D.Mich Fox | M79-69CA |
| M-380 | Sylvia Schmalberg v. United States of America | E.D.N.Y. Platt | 79C-939 |
| M-381 | Theresa L. Petiya, etc. v. United States of America | N.D.Ohio Thomas | C79-732-Y |
| M-382 | Loretta Priore v. United States of America | W.D.PA Cohill | 79-650 |
| M-383 | Ruth Ida LeLaurin v. The United States of America | S.D.Tex. Seals | 79-58 |
| M-384 | Alden G. Kynaston, Jr. v. United States of America | D.Utah Anderson | C-79-0241 |
| M-385 | Jack Lynwood Stewart v. United States of America | E.D.Va. Kellam | 79-517-N |
| M-386 | David L. Hood v. United States of America | N.D.W.Va. Haden | 79-0027-C(H) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 6/21/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (M-401 through M-414) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

| | | | |
|---|---|---|---|
| M-401 | Louise K. Kerin, et al. v. United States of America | D. N.J. | 79-1545 |
| M-402 | Lawrence Rein, et al. v. United States of America | E.D.N.Y. | 79-C-989 |
| M-403 | Roslyn M. Grill, et al. v. United States of America | E.D.N.Y. | 79-C-990 |
| M-404 | James Kiklis, et al. v. United States of America | E.D.N.Y. | 79-C-1012 |
| M-405 | Virginia Hersch, et al. v. United States of America | S.D.N.Y. | 79-Civ-2141 |
| M-406 | Santina Vario, et al. v. United States of America | W.D.N.Y. | 79-0377 |
| M-407 | Janice A. Kennedy, et al. v. United States of America | S.D.Ohio | C-2-79-486 |
| M-408 | Robert W. Diamond v. United States of America | E.D.Pa. | 79-1876 |
| M-409 | Marian L. Taylor v. United States of America | M.D.Pa. | 79-536 |
| M-410 | Catherine Gilroy, et al. v. United States of America | M.D.Pa. | 79-597 |
| M-411 | Marianne S. Taylor v. United States of America | M.D.Tenn | 79-1017-C-CV |
| M-412 | Joe Clinton v. United States of of America | E.D.Tex. | TX-79-33-CA |
| M-413 | Tommy E. Stinson, et al. v. United States of America | W.D.Tex. | A-79-CA-109 |
| M-414 | Millard J. Taylor, et al. v. United States of America | E.D.Wash | C-79-174 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 6/21/79 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- M-359 Bernard Norman, et al. v. U.S.A., C.D. California, C.A. No. CV-79-0230-LEW NOTIFIED JUDGES AND CLERKS (emh) |
| 6/22/79 | 53 | MOTION FOR REMAND -- (G-21) Phyllis H. Jackson, etc. v. U.S.A., D. D.C., C.A.No. 78-1181 (E.D.N.Y., C.A. No. 78C818) -- Pltf. Jackson -- w/Complaint and cert. of svc. (emh) |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref | Pleading Description |
|---|---|---|
| 6/27/79 | | CONDTIONAL TRANSFER ORDERS FILED TODAY (M-415 - M-435) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

| | | | | |
|---|---|---|---|---|
| M-415 | Walter A. Asbury, et al. v. United States of America | Arizona Richey | 79-0158 TUC | MAR |
| M-416 | Raymond J. Geisel, Jr., et al. v. United States of America | C.D.Cal. Ferguson | 79-1943-F | |
| M-417 | Alice Kelleher, et al. v. United States of America | C.D.Cal. Pregerson | 79-2050-HP | |
| M-418 | Marin C. Miez, et al. v. United States of America | S.D.Cal. Neilsen | 79-0729-N | |
| M-419 | Wilma P. Gundy v. United States of America | Colorado Kane | 79-587 | |
| M-420 | Ann S. Stechmann, et al. v. United States of America | S.D.Fla. Gonzalez | 79-2206-Civ- | JAG |
| M-421 | Annie J. Parody v. United States of America | Mass. Freedman | 79-0956-F | |
| M-422 | Betty Jordan v. United States of America | E.D.Mich. Churchill | 971532 | |
| M-423 | Gertrude Noskow v. United States of America | E.D. Mo. Regan | 79-714C(B) | |
| M-424 | Renee Rubin v. United States of America | D. N.J. Fisher | 79-1810 | |
| M-425 | Marie Gilmartin Azzinaro, et al. v. United States of America | S.D.N.Y. Sweet | 79 Civ 2416 | |
| M-426 | Vernoice Murphy Browley v. United States of America | M.D.N.C. Gordon | C-79-402-S | |
| M-427 | Leon Brunelle, et al. v. United States of America | N.Dakota Benson | A-3-79-74 | |
| M-428 | Selma G. Brodsky, et al. v. United States of America | E.D.Pa. Fullam | 79-1624 | |
| M-429 | Mary Tregembo, et al. v. United States of America | E.D.Pa. Cahn | 79-2025 | |
| M-430 | Herman Gallimore v. United States of America | E.D.Pa. Pollak | 79-2117 | |
| M-431 | Earnest L. Rybolt v. United States of America | W.D.N.Y. Burke | 79-0440 | |
| M-432 | Melvin C. Blazer v. United States of America | D. R.I. Pettine | 79-0293 | |
| M-433 | David A. Gibson, et al. v. United States of America | W.D.Tenn. Wellford | 79-1073 (Jackson Office) | |
| M-434 | George Marshall Pennington v. United States of America | W.D.Ky. Gordon | 79-0049-O(G) | |
| M-435 | Abraham Cohen, et al. v. United States of America | S.D.Fla. King | 79-2179-Civ- | JLK |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 6/27/79 | 54 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- (M-369) Hooper v. U.S.A., D.Mass., No. 79-584-T -- plaintiff Anna M. Hooper -- w/Brief, cert. of service and Exhibit A, B and C (emh) |
| 6/27/79 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- M-358 Stephen Slack v. Merck, Sharp & Dohme, Inc., et al., E.D. Pa., No. 78-3348 -- Notified involved judges, clerks and counsel (cds) |
| 7/3/79 | | APPEARANCE -- L. Thomas Woodford for Ellen Bean (emh) |
| 7/5/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. (M-387 thru M-400) Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| M-387 | Lidia B. Stills v. United States of America | W.D.Ark. Williams | 79-5032 |
| M-388 | Martha Sant v. United States of America | C.D. Cal. Hill | 79-1656-IH |
| M-389 | Georgeann Anderson, et al. v. United States of America | E.D.Cal. Wilkins | Civ.S-79-29[illegible]-PCW |
| M-390 | Hazel Wyckoff v. The United States of America, et.al. | E.D.Cal. Wilkins | Civ.S-79-32[illegible]-PCW |
| M-391 | Concetta Cappuccio v. United States of America | D.Conn. Blumenfeld | B79-257 |
| M-392 | John Billings v. United States of America | S.D.Fla. Atkins | 79-2295 |
| M-393 | Mrs. Katherine B. McM[illegible] v. United States of America | N.D.GA O'Kelley | C79-719A |
| M-394 | Helen Haruko Tamashiro v. United States of America | D.Hawaii | 79-0218 |
| M-395 | Selma Gillies v. United States of America | C.D.Ill. Morgan | 79-4016 |
| M-396 | Mary Waitkus v. United States of America | N.D.Ill. Marshall | 79C-1840 |
| M-397 | Selma S. Mazer v. United States of America | D.Mass. McNaught | 79-791-MC |
| M-398 | Arthur Kapagian, et al. v. United States of America | E.D.MI Guy | 971330 |
| M-399 | Donald Ladner, et al. v. United States of America | W.D.MI Miles | G79-293-CA1 |
| M-400 | Andrew S. Matey v. United States of America | D.N.Mex. Bratton | Civ-79-416-B |

DOCKET NO. 330 -- In re Swine Flu Immunization Prod. Lia. Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 7/9/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. (M-401 thru M-414) Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| M-401 | Louise K. Kerin, et al. v. United States of America | D. N.J. | 79-1545 |
| M-402 | Lawrence Rein, et al. v. United States of America | E.D.N.Y. | 79-C-989 |
| M-403 | Roslyn M. Grill, et al. v. United States of America | E.D.N.Y. | 79-C-990 |
| M-404 | James Kiklis, et al. v. United States of America | E.D.N.Y. | 79-C-1012 |
| M-405 | Virginia Hersch, et al. v. United States of America | S.D.N.Y. | 79-Civ-2141 |
| M-406 | Santina Vario, et al. v. United States of America | W.D.N.Y. | 79-0377 |
| M-407 | Janice A. Kennedy, et al. v. United States of America | S.D.Ohio | C-2-79-486 |
| M-408 | Robert W. Diamond v. United States of America | E.D.Pa. | 79-1876 |
| M-409 | Marian L. Taylor v. United States of America | M.D.Pa. | 79-536 |
| M-410 | Catherine Gilroy, et al. v. United States of America | M.D.Pa. | 79-597 |
| M-411 | Marianne S. Taylor v. United States of America | M.D.Tenn. | 79-1017-C-CV |
| M-412 | Joe Clinton v. United States of of America | E.D.Tex. | TX-79-33-CA |
| M-413 | Terry E. Stinson, et al. v. United States of America | W.D.Tex. | A-79-CA-109 |
| M-414 | Millard J. Taylor, et al. v. United States of America | E.D.Wash. | C-79-174 |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref | Pleading Description |
|---|---|---|
| 7/9/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (N-1 through N-22) Notified involved judges and counsel (cds) |

| | | | |
|---|---|---|---|
| N-1 | Judith A. Flossie v. United States of America | Arizona Craig | Civ-79-507-WEC |
| N-2 | Ralph Mineo v. United States of America | Arizona Craig | Civ-79-516-WEC |
| N-3 | Emma K. Gassmann, et al. v. United States of America | MCD.Fla Reed | 79-314-Orl-Civ-R |
| N-4 | Norman Iglarsh v. United States of America | N.D.Ill Flaum | 79C2148 |
| N-5 | Walter R. Morris v. United States of America | S.D.Ind Noland | IP-79-469-C |
| N-6 | Marvin McDowell v. United States of America | Maryland Thomsen | T79-1115 |
| N-7 | Bonnie Southard v. United States of America | Maryland Harvey | H-79-1123 |
| N-8 | Gregory S. Carter v. United States of America | W.D.Mich. Miles | G79-369CA6 |
| N-9 | Margaret V. Skarsten, et al. v. United States of America | Minn. Alsop | 4-79-304 |
| N-10 | Patrick B. Coughlin, et al. v. United States of America | N.Hamp. Devine | C79-193-D |
| N-11 | Julia Skala v. United States of America | N.J. Fisher | 79-1849 |
| N-12 | Michelene Cucco, et al. v. United States of America | N.J. Biunno | 79-1894 |
| N-13 | Jean M. Loderick v. United States of America | N.J. Stern | 79-1895 |
| N-14 | Agnes Norton v. United States of America | N.J. Meanor | 79-1912 |
| N-15 | Louise Morton, et al. v. United States of America | N.Mex. Mecham | Civ-79-552-M |
| N-16 | Carol Storrer, et al. v. United States of America | N.D.Ohio Walinski | C-79-354 |
| N-17 | Jack McClelland, et al. v. United States of America | S.D.Ohio Duncan | C-2-79-584 |
| N-18 | Robert B. Scruggs v. United States of America | N.D.Okla. Daugherty | 79-C-443-D |
| N-19 | Herbert E. Gratt v. United States of America | R.I. Pettine | CA79-0306 |

Continued on next page

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| 7/9/79 Continued | | |
| | | N-20 Ann Marie D'Orio v. United States of America — R.I. Boyle — CA79-0307 |
| | | N-21 Ruth Ann Farrell v. United States of America — R.I. Boyle — CA79-0308 |
| | | N-22 Noel H. Naborn v. United States of America — W.D.Tenn. Wellford — 79-2467-W |
| 7/10/79 | 55 | RESPONSE/MEMORANDUM (Pleading No. 54) -- United States of America -- w/cert. of svc. (emh) |
| 7/12/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-23 thru N-43) -- Notified involved counsel and judges. (emh) |
| | | N-23 Amanda Feltner v. U.S.A. — W.D.Ark. Williams — 79-5041 |
| | | N-24 Virginia Scharman v. U.S.A. — C.D.Cal. Kelleher — 79-1913 |
| | | N-25 Jose R. Cruz, et al. v. U.S.A. — N.D.Cal. Renfrew — C 79 1266 |
| | | N-26 Nancy C. Knoles v. U.S.A. — N.D.Cal. Zirpoli — C 79 1427 |
| | | N-27 Bernard F. McManus, et al. v. U.S.A. — N.D.Cal. Peckham — C 79 1410 |
| | | N-28 Mary J. Boutte, et al. v. U.S.A. — M.D.Fla. Hodges — 79-643-Civ-T-H |
| | | N-29 Donald E. Muller, et al. v. U.S.A. — M.D.Fla. Hodges — 79-646-Civ-T-H |
| | | N-30 Elizabeth Z. Frank, et al. v. U.S.A. — S.D.Fla. King — 79-8199-CIV-JLK |
| | | N-31 Gladys McIlrath v. U.S.A. — N.D.Ill. McGarr — 79 C 2119 |
| | | N-32 Elzie B. Polzin, et al. v. U.S.A., et al. — E.D.Mich. Guy — 971871 |
| | | N-33 Francis R. Karlin, et al. v. U.S.A. — D.Minn. Lord — 5-79-71 |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 7/13/79 | | CONDITIONAL TRANSER ORDERS FINAL TODAY. M-415/421,M-423/###425-435 Notified involved clerks and judges. (ea) |

| | | | | |
|---|---|---|---|---|
| M-415 | Walter A. Asbury, et al. v. United States of America | Arizona Richey | 79-0158 TUC | MAR |
| M-416 | Raymond J. Geisel, Jr., et al. v. United States of America | C.D.Cal. Ferguson | 79-1943-F | |
| M-417 | Alice Kelleher, et al. v. United States of America | C.D.Cal. Pregerson | 79-2050-HP | |
| M-418 | Marin C. Mier, et al. v. United States of America | S.D.Cal Neilsen | 79-0729-N | |
| M-419 | Wilma P. Gundy v. United States of America | Colorado Kane | 79-587 | |
| M-420 | Ann S. Stechmann, et al. v. United States of America | S.D.Fla. Gonzalez | 79-2206-Civ | JAG |
| M-421 | Annie J. Parody v. United States of America | Mass. Freedman | 79-0956-F | |
| M-423 | Gertrude Moskow v. United States of America | E.D. Mo. Regan | 79-714C(B) | |
| M-425 | Marie Gilmartin Azzinaro, et al. v. United States of America | S.D.N.Y. Sweet | 79 Civ 2416 | |
| M-426 | Verneice Murphy Browley v. United States of America | M.D.N.C. Gordon | C-79-402-S | |
| M-427 | Leon Brunelle, et al. v. United States of America | N.Dakota Benson | A-3-79-74 | |
| M-428 | Selma G. Brodsky, et al. v. United States of America | E.D.Pa. Fullam | 79-1624 | |
| M-429 | Mary Tregembo, et al. v. United States of America | E.D.Pa. Cahn | 79-2025 | |
| M-430 | Herman Gallimore v. United States of America | E.D.Pa. Pollak | 79-2117 | |
| M-431 | Earnest L. Rybolt v. United States of America | W.D.N.Y. Burke | 79-0440 | |
| M-432 | Melvin C. Blazer v. United States of America | D. R.I. Pettine | 79-0293 | |
| M-433 | David A. Gibson, et al. v. United States of America | W.D.Tenn Wellford | 79-1073 (Jackson Office) | |
| M-434 | George Marshall Pennington v. United States of America | W.D.Ky. Gordon | 79-0049-O(G) | |
| M-435 | Abraham Cohen, et al. v. United States of America | S.D.Fla King | 79-2179-Civ | JLK |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Lia. Lit.

| Date | Ref. | Pleading Description |
|---|---|---|
| 7/13/79 | 56 | NOTICE OF OPPOSITION--M-422 Jordon v. U.S.A., E.D.Mich.,C.A. No. 971532 -- Plaintiff Jordon. (ea) |
| 7/13/79 | 57 | NOTICE OF OPPOSITION--M-424 Rubin v. U.S.A.,D.New Jersey, C.A.No. 79-1810 -- Plaintiff Rubin. (ea) |
| 7/16/79 | 58 | OPPOSITION TO MOTION TO REMAND (Pldg. No. 53) G-21 -- Defendant U.S.A. -- w/cert. of service (cds) |
| 7/23/79 | 59 | MOTION FOR REMAND AND AFFIDAVIT -- D-2 Gordon v. U.S.A.,D.D.C C.A.No.78-1278 (D.Ore.78-110) -- Pltf. Gordon w/cert. of svc. (ea) |
| 7/25/79 | | CONDITIONAL TRANSFER ORDERS FINAL -- N-1 thru N-22 listed below. Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| N-1 | Judith A. Flossie v. United States of America | Arizona Craig | Civ-79-507-WEC |
| N-2 | Ralph Minao v. United States of America | Arizona Craig | Civ-79-516-WEC |
| N-3 | Emma K. Gassmann, et al. v. United States of America | MCD.Fla Reed | 79-314-Orl-Civ-R |
| N-4 | Norman Iglarsh v. United States of America | N.D.Ill. Flaum | 79C2148 |
| N-5 | Walter R. Morris v. United States of America | S.D.Ind Noland | IP-79-469-C |
| N-6 | Marvin McDowell v. United States of America | Maryland Thomsen | T79-1115 |
| N-7 | Bonnie Southard v. United States of America | Maryland Harvey | H-79-1123 |
| N-8 | Gregory S. Carter v. United States of America | W.D.Mich. Miles | G79-369CA6 |
| N-9 | Margaret V. Skarsten, et al. v. United States of America | Minn. Alsop | 4-79-304 |
| N-10 | Patrick B. Coughlin, et al. v. United States of America | N.Hamp. Devine | C79-193-D |
| N-11 | Julia Skala v. United States of America | N.J. Fisher | 79-1849 |
| N-12 | Michelene Cucco, et al. v. United States of America | N.J. Biunno | 79-1894 |
| N-13 | Jean M. Loderick v. United States of America | N.J. Stern | 79-1895 |
| N-14 | Agnes Norton v. United States of America | N.J. Meanor | 79-1912 |
| N-15 | Louise Morton, et al. v. United States of America | N.Mex. Mecham | Civ-79-552-M |

CONT. NEXT PAGE

Case MDL No. 330 Document 1 Filed 05/05/15 Page 46 of 333

DOCKET NO. 330 -- In re Swine Flu Immunization Products Lia. Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 7/25/79 | Cont. | N-16 Carol Storrer, et al. v. United States of America — N.D.Ohio Walinski — C-79-354 |
| | | N-17 Jack McClelland, et al. v. United States of America — S.D.Ohio Duncan — C-2-79-584 |
| | | N-18 Robert B. Scruggs v. United States of America — N.D.Okla. Daugherty — 79-C-443-D |
| | | N-19 Herbert E. Cratt v. United States of America — R.I. Pettine — CA79-0306 |
| | | N-20 Ann Marie D'Orio v. United States of America — R.I. Boyle — CA79-0307 |
| | | N-21 Ruth Ann Farrell v. United States of America — R.I. Boyle — CA79-0308 |
| | | N-22 Noel H. Nabors v. United States of America — W.D.Tenn. Wellford — 79-2467-W |
| 7/26/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-46 thru N-65 listed below. Notified involved counsel and judges. (ea) |
| | | N-46 Michael F. Perrett v. United States of America — C.D.Cal Ferguson — CV79-2033-F (Sx) |
| | | N-47 Emil Egberg v. United States of America — E.D.Cal Wilkins — Civ S-79-447-PCW |
| | | N-48 Kenneth Dokken, et al. v. United States of America — E.D.Cal Wilkins — Civ S-79-446-PCW |
| | | N-49 Mary F. Combs, et al. v. United States of America — E.D. Cal Wilkins — Civ S-79-445-PCW |
| | | N-50 Burt G. Loescher v. United States of America — N.D.Cal Schwarzer — C79-1552-WTS |
| | | N-51 Donald A. Bisi v. United States of America — Conn. Blumenfeld — H79-391 |
| | | N-52 Evelyn Queen, etc. v. United States of America — M.D.Fla Hodges — 79-0717-T-H |
| | | N-53 Minnie Heyman v. United States of America — S.D.Fla Atkins — 79-2824-Civ-CA |
| | | N-54 Julian P. Anderson v. United States of America — N.D.Ill Marshall — 79C2338 |
| | | N-55 Fred J. Southwick v. United States of America — S.D.Ill Foreman — 79-5057 |
| | | N-56 Esther C. Redar, etc. v. United States of America — N.D.Ind. McNagny — H79-301 |
| | | N-57 Virginia Johnson, et al. v. United States of America — E.D.Mich Joiner — 971802 |
| | | N-58 Clara Louise Dooley, et al. v. United States of America — D. Md. Thomsen — T79-1179 |
| | | N-59 Robert J. Bauer, et al. v. United States of America — D. Md. Thomsen — T79-1180 |
| | | N-60 Irene M. Jensen, et al. v. United States of America — D. Md. Thomsen — T79-1291 |
| | | N-61 Lance Lincoln Stewart, etc. v. United States of America — D. Mass Zobel — 79-1201-Z |

Cont. on next page

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Prod. Lia. Lit.

| Date | Ref. | Pleading Description |
|---|---|---|
| 7/26/79 | Cont. | N-62 Philip W. Thurtle, et al. v. United States of America — D. Minn. Devitt — 4-79-320<br>N-63 Jean Bollinger, et al. v. United States of America — E.D.N.Y. Pratt — 79C1517<br>N-64 Patricia Goodman, et al. v. United States of America — E.D.N.Y. Pratt — 79C1659<br>N-65 Olga Sahagian, et al. v. United States of America, et al. — S.D.N.Y. Sofaer — 79 Civ 3079 |
| 7/27/79 | 60 | LETTER WITHDRAWING NOT. OF OPPOSITION -- M-424 Rubin v. U.S.A D.N.J., C.A.No. 79-1810 -- pltf. Rubin. (ea) |
| 7/27/79 | | ORDER LIFTING STAY OF CTO -- 424 Rubin v. U.S.A., D.N.J., C.A.No. 79-1810. Notified involved clerks and judges.(ea) |
| 7/30/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. N-23 thru N-43 listed below. Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| N-23 | Amanda Feltner v. U.S.A. | W.D.Ark Williams | 79-5041 |
| N-24 | Virginia Scharman v. U.S.A. | C.D.Cal Kelleher | 79-1913 |
| N-25 | Jose R. Cruz, et al. v. U.S.A. | N.D.Cal Renfrew | C 79 1266 |
| N-26 | Nancy C. Knoles v. U.S.A. | N.D.Cal Zirpoli | C 79 1427 |
| N-27 | Bernard F. McManus, et al. v. U.S.A. | N.D.Cal Peckham | C 79 1410 |
| N-28 | Mary J. Boutte, et al. v. U.S.A. | M.D.Fla Hodges | 79-643-Civ-T-H |
| N-29 | Donald E. Muller, et al. v. U.S.A. | M.D.Fla Hodges | 79-646-Civ-T-H |
| N-30 | Elizabeth Z. Frank, et al. v. U.S.A. | S.D.Fla King | 79-8199-CIV-JLK |
| N-31 | Gladys McIlrath v. U.S.A. | N.D.Ill McGarr | 79 C 2119 |
| N-32 | Elzie B. Polzin, et al. v. U.S.A., et al. | E.D.Mich Guy | 971871 |
| N-33 | Francis R. Karlin, et al. v. U.S.A. | D.Minn. Lord | 5-79-71 |
| N-42 | Richard W. Hausler v. U.S.A. | Bryan | |
| N-43 | Eugene F. Osmun, et al. v. U.S.A. | E.D.Wash Neill | C-79-206 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Lit.

| Date | Ref. | Pleading Description |
|---|---|---|
| 8/1/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. N-66 thru N-83 listed below. Notified involved counsel and judges. (ea) |

| | | | |
|---|---|---|---|
| N-66 | Harold Hill, et al. v. United States of America | N.D.Ohio Young | C79-365 |
| N-67 | Margaret M. Hill, etc. v. United States of America | N.D.Ohio Young | C79-366 |
| N-68 | Thelma Erback, etc. v. United States of America | S.D.Ohio Hogan | C-1-79-356 |
| N-69 | Rosa Lerman, et al. v. United States of America | S.D.Ohio Porter | C-1-79-357 |
| N-70 | Robert E. Way v. United States of America | W.D.Okla Eubanks | Civ79-765-E |
| N-71 | Willmah C. Rieger, etc. v. United States of America | W.D.Okla Thompson | Civ79-766-T |
| N-72 | Mildred B. Lewis v. United States of America | W.D.Okla Eubanks | Civ79-767-E |
| N-73 | Dick Pryor v. United States of America | W.D.Okla Daugherty | Civ79-775-D |
| N-74 | Ray Allen Koger v. United States of America | W.D.Okla Eubanks | Civ79-776-E |
| N-75 | Cleve Beller, M.D. v. United States of America | W.D.Okla Daugherty | Civ79-777-D |
| N-76 | Abby A. Walker, et al. v. United States of America | E.D.Pa. Becker | 79-2383 |
| N-77 | Janie Omega Myrick v. United States of America | S.D.Tex Cox | C79-54 |
| N-78 | Charles Clevenger, et al. v. United States of America | W.D.Tex Sessions | H79CA41 |
| N-79 | Michael E. Labrecque v. United States of America | W.D.Tex Sessions | EP79CA127 |
| N-80 | Harold L. Peterson, etc., et al. v. United States of Amerca | Utah Anderson | C79-376 |
| N-81 | John E. Sommers v. United States of America | E.D.Va. MacKenzie | 79-74-NN |
| N-82 | Kathryn Sulesky, et al. v. United States of America | S.D.W.Va. Knapp | 79-2229 |
| N-83 | Reuben Nicholas Trane II, et al. v. United States of America | W.D.Wisc. Doyle | 79C253 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 8/2/79 | 61 | TELEGRAM WITHDRAWING OPPOSITION TO CTO in M-422 Jordon v. U.S.A., E.D.Mich., C.A. No. 971532 -- Pltf. Jordon (cs) |
| 8/2/79 | | ORDER LIFING STAY OF CONDITIONAL TRANSFER ORDER -- M-422 Betty Jordan v. U.S.A., E.D. Mich., C.A. No. 971532 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 8/6/79 | 62 | NOTICE OF OPPOSITION TO CTO in N-65 Sahagian v. U.S.A.,et al. S.D.N.Y., C.A. No. 79 Civ. 3079 -- Notified involved counsel and judges -- FILED BY PLAINTIFF (cds) |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Lia. Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 8/6/79 | 63 | RESPONSE TO D-2 (GORDON) Motion to Remand -- U.S.A. -- w/cert of service (cds) |
| 8/7/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (N-84 thru N-110) NOTIFIED INVOLVED COUNSEL AND JUDGES (emh) |

Schedule of Cases p.1

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number |
|---|---|---|---|
| N-84 | Judith A. Flossie v. U.S.A. | D.Ariz. Craig | 79-507-WEC |
| N-85 | Ralph Mineo v. U.S.A. | D.Ariz. Craig | 79-516-WEC |
| N-86 | Betty Davidson v. U.S.A. | C.D.Cal. Waters | 79-2748 |
| N-87 | Glenn E. Batsford v. U.S.A. | E.D.Cal. Wilkins | 79-524-PCW |
| N-88 | Webley B. Cable, et al. v. U.S.A. | E.D.Cal. Wilkins | 79-505 |
| N-89 | Mabel Fine v. U.S.A. | E.D.Cal. Wilkins | 79-504 |
| N-90 | Marie G. Taylor v. U.S.A. | N.D.Cal. Weigel | 79-1858-SAW |
| N-91 | Ruby McKibben v. U.S.A. | M.D.Fla. Reed | 79-0374 |
| N-92 | Frank P. Andrisano, et al. v. U.S.A. | M.D.Fla. Reed | 79-0367 |
| N-93 | Theodore Laviano v. U.S.A. | M.D.Fla. Arnow | 79-0523 |
| N-94 | Thomas Harold Davis v. U.S.A. | N.D.GA Edenfield | 79-1270 |

| Date | Ref | Pleading Description |
|---|---|---|
| 8/10/79 | | HEARING ORDER -- Set for hearing are Motions for Remand of D-2 Gordon and G-21 Jackson, and Opposition to CTO in M-369 Hooper. Hearing set for Sept. 18, 1979 in the Northern District of Illinois (cds) |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LIT

| Date | Ref | Pleading Description |
|---|---|---|
| 8/13/79 | | APPEARANCE -- William W. Schooley for Fred J. Southwick; William R. Davis for Donald A. Bisi (emh) |
| 8/13/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (N-46 thru N-64) NOTIFIED INVOLVED CLERKS AND JUDGES (emh) |

| | | | |
|---|---|---|---|
| N-46 | Michael F. Perrett v. United States of America | C.D.Cal Ferguson | CV79-2033-F(Sx) |
| N-47 | Emil Egberg v. United States of America | E.D.Cal Wilkins | Civ S-79-447-PCW |
| N-48 | Kenneth Dokken, et al. v. United States of America | E.D.Cal Wilkins | Civ S-79-446-PCW |
| N-49 | Mary P. Combs, et al. v. United States of America | E.D. Cal Wilkins | Civ S-79-445-PCW |
| N-50 | Burt G. Loeecher v. United States of America | N.D.Cal Schwarzer | C79-1552-WWS |
| N-51 | Donald A. Bisi v. United States of America | Conn. Blumenfeld | H79-391 |
| N-52 | Evelyn Queen, etc. v. United States of America | M.D.Fla Hodges | 79-0717-T-H |
| N-53 | Minnie Heyman v. United States of America | S.D.Fla Atkins | 79-2824-Civ-CA |
| N-54 | Julian P. Anderson v. United States of America | N.D.Ill Marshall | 79C2338 |
| N-55 | Fred J. Southwick v. United States of America | S.D.Ill Foreman | 79-5057 |
| N-56 | Esther C. Redar, etc. v. United States of America | N.D.Ind. McNagny | H79-301 |
| N-57 | Virginia Johnson, et al. v. United States of America | E.D.Mich Joiner | 971802 |
| N-58 | Clara Louise Dooley, et al. v. United States of America | D. Md. Thomsen | T79-1179 |
| N-59 | Robert J. Sauer, et al. v. United States of America | D. Md. Thomsen | T79-1180 |
| N-60 | Irene M. Jensen, et al. v. United States of America | D. Md. Thomsen | T79-1291 |
| N-61 | Lance Lincoln Stewart, etc. v. United States of America | D. Mass ~~Zobel~~ | 79-1201-Z |
| N-62 | Philip W. Thurtle, et al. v. United States of America | D. Minn. Devitt | 4-79-320 |
| N-63 | Jean Bollinger, et al. v. United States of America | E.D.N.Y. Pratt | 79C1517 |
| N-64 | Patricia Goodman, et al. v. United States of America | E.D.N.Y. Pratt | 79C1659 |
| N-65 | Olga Sahagian, et al. v. United States of America, et al. | S.D.N.Y. Sofaer | 79 Civ 3079 |

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| 8/17/79 | 64 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (N-65) Sahagian v. U.S.A, S.D.N.Y., C.A. No. 79 Civ 3079 -- Plaintiff Sahagian -- With Certificate of Service (cds) |
| 8/17/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (N-66 thru N-83)-- Listed below -- NOTIFIED INVOLVED CLERKS AND JUDGES (cs) |

| | | | |
|---|---|---|---|
| N-66 | Harold Hill, et al. v. United States of America | N.D.Ohio Young | C79-365 |
| N-67 | Margaret M. Hill, etc. v. United States of America | N.D.Ohio Young | C79-366 |
| N-68 | Thelma Erbeck, etc. v. United States of America | S.D.Ohio Hogan | C-1-79-356 |
| N-69 | Rose Lerman, et al. v. United States of America | S.D.Ohio Porter | C-1-79-357 |
| N-70 | Robert E. Way v. United States of America | W.D.Okla Eubanks | Civ79-765-E |
| N-71 | Willmah C. Rieger, etc. v. United States of America | W.D.Okla Thompson | Civ79-766-T |
| N-72 | Mildred B. Lewis v. United States of America | W.D.Okla Eubanks | Civ79-767-E |
| N-73 | Dick Pryor v. United States of America | W.D.Okla Daugherty | Civ79-775-D |
| N-74 | Ray Allen Koger v. United States of America | W.D.Okla Eubanks | Civ79-776-E |
| N-75 | Cleve Beller, M.D. v. United States of America | W.D.Okla Daugherty | Civ79-777-D |
| N-76 | Abby A. Walker, et al. v. United States of America | E.D.Pa. Becker | 79-2383 |
| N-77 | Janie Omega Myrick v. United States of America | S.D.Tex Cox | C79-54 |
| N-78 | Charles Clevenger, et al. v. United States of America | W.D.Tex Sessions | M79CA41 |
| N-79 | Michael E. Labrecque v. United States of America | W.D.Tex Sessions | EP79CA127 |
| N-80 | Harold L. Peterson, etc., et al. v. United States of America | Utah Anderson | C79-376 |
| N-81 | John E. Sommers v. United States of America | E.D.Va. MacKenzie | 79-74-NN |
| N-82 | Kathryn Sulasky, et al. v. United States of America | S.D.W.Va. Knapp | 79-2229 |
| N-83 | Reuben Nicholas Trane II, et al. v. United States of America | W.D.Wisc. Doyle | 79C253 |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref | Pleading Description |
|---|---|---|
| 3/21/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. N-111 thru N-130, listed below. Notified involved counsel and judges. (ea) |

| Case | District/Judge | Civil Action No. |
|---|---|---|
| Helen Viola Lawrence v. U.S.A. | D.Ariz. Cordova | 79-548-PHX-VAC |
| Mamie Jo Norman v. Joseph Califano | E.D.Ark Harris | H-C-79-41 |
| Caroline MacDonald, et al. v. U.S.A. | C.D.Cal. Pfaelzer | 79-2592-MRP (SX) |
| Linda Davis v. U.S.A. | N.D.Okla Cook | 79-C-505-C |
| Eugene G. Teach, et al. v. U.S.A. | N.D.Cal. Ingram | C79-2092-WAI |
| Deborah I. Crosby v. U.S.A. | S.D. Fla Gonzalez | 79-6405-CIV-JAG |
| Donald Lynn Steinbach v. U.S.A. | N.D. Ga. Edenfield | C79-1375A |
| William J. Wilson, et al. v. U.S.A. | S.D.Ill. | 79-5079 |
| Max Schmiedeke, Jr. v. U.S.A. | S.D.Iowa Stuart | 79-325-A |
| Mrs. Jimmie C. Miller v. U.S.A. | W.D.La. Stagg | CI-79-1096 |
| Gerard J. Lauer v. U.S.A. | D.Md. Thomsen | 79-1440 |
| Rose Mary Chlan, et al. v. U.S.A. | D. Minn. Alsop | 79-0363 |
| Lois Joan May v. U.S.A. | W.D.Mo. Wangelin | 79-0680-CV-W-1 |
| Mary Kent, et al. v. U.S.A. | D.N.J. Biunno | 79-2416 |
| Ann M. Buzzelli, et al. v. U.S.A. | D.N.J. Stern | 79-2246 |
| Daniel Gaskill v. U.S.A. | D.N.J. Brotman | 79-2196 |
| Servey C. Alonzo v. U.S.A. | D.N.Mex. Bratton | CIV-79-618-B |
| Rubin Levy v. U.S.A. | E.D.N.Y. Pratt | 79C-1859 |
| Arthur D. Kemp, et al. v. U.S.A. | E.D.N.Y. Nickerson | 79C-1944 |
| Laura Pecci, et al. v. U.S.A. | E.D.N.Y. Pratt | 79C-1938 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PROD. LIA. LIT. p.52

| Date | Ref. | Pleading Description |
|---|---|---|
| 8/22/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. N-131 thru N-150 listed below. Notified involved counsel and judges.(ea) |

| | | | |
|---|---|---|---|
| N-131 | Katherine P. McAllister, et al. v. U.S.A. | N.D.N.Y. | 79-CV-469 |
| N-132 | Marthalee Poley v. U.S.A. | S.D.N.Y. Broderick | 79 CIV.3319 |
| N-133 | Georgia Young v. U.S.A. | S.D.N.Y. Duffy | 79 CIV.3430 |
| N-134 | Harold A. Weise v. U.S.A. | W.D.N.Y. Curtin | CIV-79-600 |
| N-135 | June A. Tulloh v. U.S.A. | E.D.N.Car. Dupree | 79-59-Civ.3 |
| N-136 | Fae L. Gates, et al. v. U.S.A. | W.D.Okla. Thompson | 79-0875-T |
| N-137 | Clarke A. LaBarre v. U.S.A. | D.Oregon | 79-869 |
| N-138 | Kevin Lee Brown v. U.S.A. | D.Oregon | 79-795 |
| N-139 | Linda J. Watson v. U.S.A. | D.Oregon | 79-796 |
| N-140 | William E. Crusan v. U.S.A. | M.D.Pa. Nealon | Civ-79-976 |
| N-141 | Nicholas Swenn, et al. v. U.S.A. | W.D.Pa. Marsh | 79-1097 |
| N-142 | Robert Spencer v. U.S.A. | W.D.Tex. Roberts | A79-CA-165 |
| N-143 | Bruce C. Fox v. U.S.A. | D.Utah Anderson | C-79-426 |
| N-144 | Henry E. Maloney, Jr. v. U.S.A. | E.D.Va. | 79-80-NN |
| N-145 | Stella V. Ransom, etc. v. U.S.A. | S.D.W.Va. Haden | 79-2271-CH |
| N-146 | Sherry N. Wade v. U.S.A. | S.D.W.Va. Haden | 79-3216-CH |
| N-147 | Clark M. McFall v. U.S.A. | S.D.W.Va. Haden | 79-2267-CH |
| N-148 | Richard Zeitlin v. U.S.A. | W.D.Wisc. Doyle | 79C-341 |
| N-149 | Ernest L. Howard, et al. v. U.S.A. | W.D.Wisc. Doyle | 79C-302 |
| N-150 | Margaret Pawelko v. U.S.A. | W.D.Wisc. Doyle | 79C-340 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 8/23/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (25 actions) -- N-85 through N-110 (excluding N-98) -- Notified involved judges and clerks (cds) |

Schedule of Cases p.1

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number |
|---|---|---|---|
| ~~N-84~~ | ~~Judith A. Meske v. U.S.A.~~ Dismissed | ~~D.Ariz. Craig~~ | ~~79-507-WEC~~ |
| N-85 | Ralph Mineo v. U.S.A. | D.Ariz. Craig | 79-516-WEC |
| N-86 | Betty Davidson v. U.S.A. | C.D.Cal. Waters | 79-2748 |
| N-87 | Glenn E. Batsford v. U.S.A. | S.D.Cal. Wilkins | 79-524-PCW |
| N-88 | Webley B. Cable, et al. v. U.S.A. | E.D.Cal. Wilkins | 79-505 |
| N-89 | Mabel Fine v. U.S.A. | E.D.Cal. Wilkins | 79-504 |
| N-90 | Marie G. Taylor v. U.S.A. | N.D.Cal. Weigel | 79-1858-SAW |
| N-91 | Ruby McKibben v. U.S.A. | M.D.Fla. Reed | 79-0374 |
| N-92 | Frank P. Andrisano, et al. v. U.S.A. | M.D.Fla. Reed | 79-0367 |
| N-93 | Theodore Laviano v. U.S.A. | N.D.Fla. Arnow | 79-0521 |
| N-94 | Thomas Harold Davis v. U.S.A. | N.D.GA Edenfield | 79-1270 |

DOCKET NO. ___ -- ___

| Date | Ref | Pleading Description |
|---|---|---|
| 8/27/79 | 65 | Untimely Notice of Opposition -- N-110 Campbell v. U.S.A., E.D.Tenn., C.A. No. Civ-2-79-112 -- Plaintiff Campbell -- Stay lifted 8/23/79 (cds) |
| 8/30/79 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- (N-98) Albert Michelson v. U.S.A., W.D.Ky., C.A. No. C79-0322-L(A) -- Notified involved judges and clerks (cds) |
| 8/31/79 ~~9/4/79~~ | 66 | RESPONSE -- United States of America (N-65) -- w/cert. of svc. (emh) |
| 9/4/79 | | ORDER -- Amending Hearing Order filed 8/10/79 to include (N-65) Olga Sahagian, et al. v. U.S.A., et al., S.D.N.Y., C.A. No. 79 Civ 3079 (emh) |
| 9/6/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (N-111 thru N-130) -- NOTIFIED CLERKS AND JUDGES (emh) |

| Case | District / Judge | Civil Action No. |
|---|---|---|
| Helen Viola Lawrance v. U.S.A. | D.Ariz. Cordova | 79 ?246 |
| Mamie Jo Norman v. Joseph Califano | E.D.Ark Harris | H- |
| Caroline MacDonald, et al. v. U.S.A. | C.D.Cal. Pfaelzer | 79-2592-MR9 (SX) |
| Linda Davis v. U.S.A. | N.D.Okla Cook | 79-C-505-C |
| Eugene G. Teach, et al. v. U.S.A. | N.D.Cal. Ingram | C79-2092-WAI |
| Deborah I. Crosby v. U.S.A. | S.D. Fla Gonzalez | 79-6405-CIV-JAG |
| Donald Lynn Steinbach v. U.S.A. | N.D. Ga. Edenfield | C79-1375A |
| William J. Wilson, et al. v. U.S.A. | S.D.Ill. | 79-5079 |
| Max Schmiedake, Jr. v. U.S.A. | S.D.Iowa Stuart | 79-325-A |
| Mrs. Jimmie C. Miller v. U.S.A. | W.D.La. Stagg | CI-79-1096 |
| Gerard J. Lauer v. U.S.A. | D.Md. Thomsen | 79-1440 |
| Rose Mary Chlan, et al. v. U.S.A. | D. Minn. Alsop | 79-0363 |
| Lois Jean May v. U.S.A. | W.D.Mo. Wangelin | 79-0680-CV-W-1 |
| Mary Kent, et al. v. U.S.A. | D.N.J. Biunno | 79-2416 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| 9/7/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (N-131 thru N-150) --NOTIFIED CLERKS AND JUDGES (emh) |

| | Case | District / Judge | Civil Action No. |
|---|---|---|---|
| N-131 | Katherine P. McAllister, et al. v. U.S.A. | N.D.N.Y. | 79-CV-469 |
| N-132 | Marthalee Poley v. U.S.A. | S.D.N.Y. Broderick | 79 CIV.3319 |
| N-133 | Georgia Young v. U.S.A. | S.D.N.Y. Duffy | 79 CIV.3430 |
| N-134 | Harold A. Weiss v. U.S.A. | W.D.N.Y. Curtin | CIV-79-600 |
| N-135 | June A. Tulloh v. U.S.A. | E.D.N.Car. Dupree | 79-59-Civ.3 |
| N-136 | Fae L. Gates, et al. v. U.S.A. | W.D.Okla. Thompson | 79-0875-T |
| N-137 | Clarke A. LaBarre v. U.S.A. | D.Oregon | 79-869 |
| N-138 | Kevin Lee Brown v. U.S.A. | D.Oregon | 79-795 |
| N-139 | Linda J. Watson v. U.S.A. | D.Oregon | 79-796 |
| N-140 | William E. Crusan v. U.S.A. | M.D.Pa. Nealon | Civ-79-976 |
| N-141 | Nicholas Swann, et al. v. U.S.A. | W.D.Pa. Marsh | 79-1097 |
| N-142 | Robert Spencer v. U.S.A. | W.D.Tex. Roberts | A79-CA-165 |
| N-143 | Bruce C. Fox v. U.S.A. | D.Utah Anderson | C-79-426 |
| N-144 | Henry E. Maloney, Jr. v. U.S.A. | E.D.Va. | 79-80-NN |
| N-145 | Stella V. Ransom, etc. v. U.S.A. | S.D.W.Va. Haden | 79-2271-CH |
| N-146 | Sherry N. Wade v. U.S.A. | S.D.W.Va. Haden | 79-3216-CH |
| N-147 | Clark M. McFall v. U.S.A. | S.D.W.Va. Haden | 79-2267-CH |
| N-148 | Richard Zeitlin v. U.S.A. | W.D.Wisc. Doyle | 79C-341 |
| N-149 | Ernest L. Howard, et al. v. U.S.A. | W.D.Wisc. Doyle | 79C-302 |
| N-150 | Margaret Pawelko v. U.S.A. | W.D.Wisc. Doyle | 79C-340 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 9/13/79 | | HEARING APPEARANCES: JOHN H. REILLY, JR., ESQ. FOR Phyllis Jackson, et al; EMILIA M. DeMEO, ESQ. FOR United States of America (cds) |
| 9/13/79 | | WAIVERS OF ORAL ARGUMENT: GLASER & BLITZ FOR Sahagian; JAMES RYAN, ESQ. FOR Hooper (cds) |
| 9/17/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY in 21 actions (N-151 through N-171) listed below -- Notified involved counsel and judges (cds) |

| | | | |
|---|---|---|---|
| N-151 | Glenda Snyder, et al. v. U.S.A. | E.D.Ark. Arnold | J-C-79-100 |
| N-152 | Phillis K. Barker, et al. v. U.S.A. | C.D.Cal. Waters | 79-03170-LEW (Gx) |
| N-153 | Sylvia B. Swafford v. U.S.A. | D.Colo. Kane | 79-1070 |
| N-154 | Simon H. Brown v. U.S.A. | D.Dela. Stapleton | 79-412 |
| N-155 | Shirley Ann Edenfield, et al. v. U.S.A | M.D.Fla. Hodges | 79-914-Civ-t-H |
| N-156 | Anne Vitale, et al. v. U.S.A. | M.D.Fla. Carr | 79-66-Civ-Ft.M.-GC |
| N-157 | Helen Stivers, et al. v. U.S.A. | S.D.Fla. Eaton | 79-6477-Civ-JE |
| N-158 | Harold L. Symonds, et al. v. U.S.A. | S.D.Fla. Hoeveler | 79-8243-Civ-WMH |
| N-159 | Edward Kuder v. U.S.A. | S.D.Fla. Roettger | 79-8248-Civ-NCR |
| N-160 | Lillian Pignatelli, et al. v. U.S.A. | N.D.Ill. McGarr | 79C3151 |
| N-161 | Michael John Webb v. U.S.A. | N.D.Iowa O'Brien | C79-4070 |
| N-162 | Robert D. Todd v. U.S.A. | W.D.La. Stagg | CI 791053 |
| N-163 | Clifford Carroll v. U.S.A. | D.Md. Harvey | H79-1589 |
| N-164 | Thomas E. Wojcik, et al. v. U.S.A. | E.D.Mich Guy | 973103 |
| N-165 | Alex Gero, et al. v. U.S.A. | E.D.Mich Cook | 973029 |
| N-166 | Helen Tobaczynski v. U.S.A. | E.D.Mich Feikens | 973309 |
| N-167 | Vincent Tobacco, et al. v. U.S.A. | D.Minn. MacLaughlin | 4-79-401 |
| N-168 | Marvin D. Trisko, et al. v. U.S.A. | D.Minn. Devitt | 4-79-374 |
| N-169 | Bennie Pearson v. U.S.A. | D.Minn. Devitt | 4-79-383 |
| N-170 | Charles F. Finck, Jr., et al. v. U.S.A. | N.J. Lacey | 79-2356 |
| N-171 | Deborah B. Urig v. U.S.A. | N.Mex. Mechem | Civ 79-654-M |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 9/28/79 | | ORDER -- Transferring M-369 Hooper v. U.S.A., D. Mass., C.A. No. 79-584-T and N-65 Sahagian, et. al. v. U.S.A., S.D.N.Y., C.A. No. 79-Civ.3079 to the District of the District of Columbia for consolidation under 28 U.S.C. §1407; DENYING REMAND of G-21 Jackson, et al. v. U.S.A. D.D.C., C.A. No. 78-1181 (E.D.N.Y., C.A. No. 78C818) and D-2 Gordon v. U.S.A., D.D.C., C.A. No. 78-1278 (D.Oreg., C.A. No. 78-110) -- Notified involved counsel, judges and clerks. (ea) |
| 9/28/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (N-172 thru N-185) Notified involved counsel and judges (emh) |

| | | | |
|---|---|---|---|
| N-172 | Bernard Norman, et al. v. United States of America | C.D.Cal. Williams | CV79-3167-DWW (GX) |
| N-173 | Myrtle Yvonne Melton v. United States of America | W.D.Ky. Johnstone | 79-350 P(J) |
| N-174 | Mary M. Powell v. United States of America | Colo. Kane | 79-K-1228 |
| N-175 | Bernice Boatwright v. United States of America | E.D.N.Y. Pratt | 79C2076 |
| N-176 | Lawrence Difeda, et al. v. United States of America | E.D.N.Y. Weinstein | 79C2097 |
| N-177 | Danny J. Penird, et al. v. United States of America | N.D.N.Y. Foley | 79 CV 540 |
| N-178 | Sandra Jean Swanson v. United States of America | M.D.N.C. Gordon | C79-500-S |
| N-179 | Ezra W. Hukle, et al. v. United States of America | S.D.Ohio Duncan | C-2-79-843 |
| N-180 | Sylvia Ary v. United States of America | E.D.Okla Cook | 79-243 |
| N-181 | Abraham Conklin v. United States of America | W.D.Okla Eubanks | 79-901E |
| N-182 | Alice Schenck v. United States of America | W.D.Okla Thompson | 78-902T |
| N-183 | Selma G. Brodsky v. United States of America | E.D.Pa. Bechtle | 79-2910 |
| N-184 | Arthur A. Wilson v. United States of America | E.D.Pa. Van Artsdalen | 79-2929 |
| N-185 | James J. Leaman v. United States of America | M.D.Pa. Rambo | 79-1108 |

| Date | Ref | Pleading Description |
|---|---|---|
| 10/1/79 | 67 | NOTICE OF OPPOSITION -- N-151 Snyder, etal. v. U.S.A.,E.D.Ark C.A.No. J-C-79-100 -- Notified involved counsel/judges.(ea) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Lia. Lit.

| Date | Ref. | Pleading Description |
|---|---|---|
| 10/3/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. N-152 thru N-171 listed below. Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| N-152 | Phillis K. Barker, et al. v. U.S.A. | C.D.Cal. Waters | 79-03170-LEW(GX) |
| N-153 | Sylvia B. Swafford v. U.S.A. | D.Colo. Kane | 79-1070 |
| N-154 | Simon H. Brown v. U.S.A. | D.Dela. Stapleton | 79-412 |
| N-155 | Shirley Ann Edenfield, et al. v. U.S.A | M.D.Fla. Hodges | 79-914-Civ-t-H |
| N-156 | Anne Vitale, et al. v. U.S.A. | M.D.Fla. Carr | 79-66-Civ-Ft.M.-GC |
| N-157 | Helen Stivers, et al. v. U.S.A. | S.D.Fla. Eaton | 79-6477-Civ-JE |
| N-158 | Harold L. Symonds, et al. v. U.S.A. | S.D.Fla. Hoeveler | 79-8243-Civ-WMH |
| N-159 | Edward Kuder v. U.S.A. | S.D.Fla. Roettger | 79-8248-Civ-NCR |
| N-160 | Lillian Pignatolli, et al. v. U.S.A. | N.D.Ill. McGarr | 79C3151 |
| N-161 | Michael John Webb v. U.S.A. | N.D.Iowa O'Brien | C79-4070 |
| N-162 | Robert D. Todd v. U.S.A. | W.D.La. Stagg | CI 791053 |
| N-163 | Clifford Carroll v. U.S.A. | D.Md. Harvey | H79-1589 |
| N-164 | Thomas E. Wojcik, et al. v. U.S.A. | E.D.Mich Guy | 973103 |
| N-165 | Alex Geco, et al. v. U.S.A. | E.D.Mich Cook | 973029 |
| N-166 | Helen Tabaczynski v. U.S.A. | E.D.Mich Feikens | 973309 |
| N-167 | Vincent Tobacco, et al. v. U.S.A. | D.Minn. MacLaughlin | 4-79-401 |
| N-168 | Marvin D. Trisko, et al. v. U.S.A. | D.Minn. Devitt | 4-79-374 |
| N-169 | Bonnie Pearson v. U.S.A. | D.Minn. Devitt | 4-79-383 |
| N-170 | Charles F. Finck, Jr., et al.v. U.S.A. | N.J. Lacey | 79-2356 |
| N-171 | Deborah B. Urig v. U.S.A. | N.Mex. Mechem | Civ 79-654-M |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIA. LIT.

| Date | Ref | Pleading Description |
|---|---|---|
| 10/9/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-186 thru N-199, Listed below. Notified involved counsel and judges. (ea) |

| | | | |
|---|---|---|---|
| N-186 | Anthony V. Mantia, et al. v. United States of America | W.D.Pa. Teitelbaum | 79-1150 |
| N-187 | Vernel G. Lambert v. United States of America | S.D.Ohio Duncan | C-2-79-459 |
| N-188 | Leona V. Simpson v. United States of America | D.S.C. Perry | 79-1666-0 |
| N-189 | Edna L. Parker v. United States of America | E.D.TN Neese | Civ-2-79-138 |
| N-190 | Margaret J. Parham v. United States of America | E.D.Tex Steger | S-79-81-CA |
| N-191 | Nina Louise Olson v. United States of America | S.D.Tex O'Conor | H-79-1659 |
| N-192 | Erick Paul, et al. v. United States of America, et al. | S.D.Tex De Anda | B-79-173 |
| N-193 | Eleanor Betenson v. United States of America | D.Utah Anderson | C-79-0489 |
| N-194 | Janet S. Pearson v. United States of America | D.Utah Anderson | C-79-501 |
| N-195 | Clyde Wells v. United States of America | D.Vt. Coffrin | 79-181 |
| N-196 | Clarence A. Williams v. United States of America | S.D.W.Va Knapp | 79-2270-CH |
| N-197 | Betty Lazaris, et al. v. United States of America | E.D.Wisc Warren | 79-C-653 |
| N-198 | Branko Latinovich, et al. v. United States of America | E.D.Wisc Warren | 79-C-654 |
| N-199 | Thomas Kuba, et al. v. United States of America, et al. | E.D.Wisc Warren | 79-C-655 |

| Date | Ref | Pleading Description |
|---|---|---|
| 10/15/79 | 68 | REQUEST FOR EXTENSION OF TIME -- Pltf. Snyder, etal. -- GRANTED TO AND INCLUDING OCTOBER 22, 1979. (ea) |
| 10/15/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. N-172 thru 185 listed below. Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| N-172 | Bernard Norman, et al. v. United States of America | C.D.Cal. Williams | CV79-3167-EWW (GX) |
| N-173 | Myrtle Yvonne Nelton v. United States of America | W.D.Ky. Johnstone | 79-350 P(J) |
| N-174 | Mary M. Powell v. United States of America | Colo. Kane | 79-K-1228 |
| N-175 | Bernice Boatwright v. United States of America | E.D.N.Y. Pratt | 79C2076 |
| N-176 | Lawrence Difede, et al. v. United States of America | E.D.N.Y. Weinstein | 79C2097 |
| N-177 | Danny J. Penird, et al. v. United States of America | N.D.N.Y. Foley | 79 CV 540 |
| N-178 | Sandra Jean Swanson v. United States of America | M.D.N.C. Gordon | C79-500-S |
| N-179 | Ezra W. Hukle, et al. v. United | S.D.Ohio | C-2-79-843 |

p. 60

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 10/17/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-220 thru 219 listed below. Notified involved counsel and judges. (ea) |

| | | | | |
|---|---|---|---|---|
| | N-200 | Joseph Scarantino, etc. v. United States of America | C.D.Cal Lucas | CV79-1934-MML |
| | N-201 | Michael R. Miller v. United States of America | S.D.Cal Schwartz | 79-0709-S |
| | N-202 | Lois E. Burgess, etc. v. United States of America | N.D.Cal Poole | C79-2054-CFP |
| | N-203 | Clyde H. Green v. United States of America | N.D.Cal Renfrew | C79-2628-CBR |
| N-212 | N-204 | Richard C. Baker, et al. v. United States of America | Conn. Eginton | B79-396 |
| N-213 | N-205 | Erma Lowe v. United States of America | M.D.Fla Krentzman | 79-1004-Civ-K |
| N-214 | N-206 | Tess Feuerstein v. United States of America | S.D.Fla Gonzalez | 79-3983-Civ-JAG |
| N-215 | N-207 | Thelma Young Haynes, etc., et al. v. United States of America | N.D.Ga. Shoob | C79-1646A |
| N-216 | N-208 | Christine L. Benton v. United States of America, etc. | N.D.Ga. Evans | C79-1669A |
| N-217 | N-209 | Dorothy J. Urbanik v. United States of America | N.D.Ind McNagny | H-79-423 |
| N-218 | N-210 | Paul Caruso v. United States of America | D. Md. Thomsen | T79-1650 |
| N-219 | N-211 | Harriett Ekis v. United States of America | D. Md. Kaufman | K79-1764 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 10/24/79 | 69 | MOTION TO WITHDRAW NOT. OF OPPOSITION -- N-151 Snyder, etal. v. U.S.A., E.D.Ark.,C.A.No. JC-79-100 -- Pltf. Snyder.(ea) |
| 10/24/79 | | ORDER LIFTING STAY OF CTO -- N-151 Snyder, etal. v. U.S.A., E.D.Ark.,C.A.No. JC-79-100. Notified involved counsel, clerks and judges. (ea) |
| 10/25/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. N-186/199 listed below. Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| N-186 | Anthony V. Mantia, et al. v. United States of America | W.D.Pa. Teitelbaum | 79-1150 |
| N-187 | Vernel G. Lambert v. United States of America | S.D.Ohio Duncan | C-2-79-459 |
| N-188 | Leona V. Simpson v. United States of America | D.S.C. Perry | 79-1666-0 |
| N-189 | Edna L. Parker v. United States of America | E.D.TN Neese | Civ-2-79-138 |
| N-190 | Margaret J. Parham v. United States of America | E.D.Tex Steger | S-79-81-CA |
| N-191 | Nina Louise Olson v. United States of America | S.D.Tex O'Conor | H-79-1659 |
| N-192 | Erick Paul, et al. v. United States of America, et al. | S.D.Tex De Anda | B-79-173 |
| N-193 | Eleanor Betenson v. United States of America | D.Utah | C-79-0489 |

P. 61

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LIT.

| Date | Ref. | Pleading Description |
|---|---|---|
| 10/25/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-220 thru N-238) -- NOTIFIED INVOLVED COUNSEL AND JUDGES (emh) |

| | | | |
|---|---|---|---|
| N-220 | Alice R. Bean, et al. v. United States of America | D. N.H. Devine | C79-294-D |
| N-221 | Rita Brady, et al. v. United States of America | E.D.N.Y. Pratt | 79C2123 |
| N-222 | Fred O. Baron, et al. v. United States of America | S.D.N.Y. Conner | 79 Civ 4253 |
| N-223 | Manuel Stapen v. United States of America | S.D.N.Y. Leval | 79 Civ 4252 |
| N-224 | Judy Ciaccia, et al. v. United States of America | W.D.N.Y. Burke | Civ 79-701 |
| N-225 | Etta Sue Boggs Starnes, v. United States of America | E.D.N.C. Dupree | 79-504 Civ-5 |
| N-226 | Eloise Jane Keck v. United States of America | N.D.Okla. Cook | 79-C-614-C |
| N-227 | David R. Neal, etc. v. United States of America | D. Oreg. Skopil | 79-1038 |
| N-228 | Marie Chudoba, et al. v. United States of America | M.D.Pa. Nealon | Civ 79-1214 |
| N-229 | JoAnn Styer v. United States of America | E.D.Pa. Huyett | 79-3489 |
| N-230 | Albert W. Hutchison, Jr. v. United States of America | M.D.Tenn Morton | 79-3451 |
| N-231 | Dorothy Head, et al. v. United States of America | N.D.Tex Porter | CA3-79-1163-F |
| N-232 | Joe J. Christina v. United States of America | S.D.Tex Cox | C-79-113 |
| N-233 | Harvey C. Sweitzer, etc. v. United States of America | D. Utah | C79-0512 |
| N-234 | Mary Ploof, et al. v. United States of America | D. Vt. Holden | 79-204 |
| N-235 | Robert Paul Cingmars v. United States of America | W.D.Wash Tanner | C79-374 |
| N-236 | Marjorie McCutchen, et al. v. United States of America | E.D.Wash Neil | C79-342 |
| N-237 | Anthony B. True v. United States of America | E.D.Wisc Warren | 79-C-758 |
| N-238 | Even D.Rognerud, et al. v. United States of America | E.D.Wisc Warren | 79-C-812 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 10/29/79 | 70 | MOTION TO CONSIDER REMAND -- N-110 Campbell v. U.S.A., D.D.C. C.A. No. 79-2276 (E.D.Tenn., Civ-2-79-112) -- Plaintiffs Campbell w/cert. of svc. (ea) |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 63 of 333

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIA. LIT.

| Date | Ref | Pleading Description |
|---|---|---|
| 10/31/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-239 thru N-264, listed below. Notified involved counsel and judges. (ea) |

| | | | | | |
|---|---|---|---|---|---|
| | | N-239 | Margaret Whaley v. Patricia Harris, et al. | D. Alas | A79-289-Civ |
| N-252 | Dar Ame | N-240 | Alice J. Peoples, et al. v. United States of America, et al. | N.D.Ala. Hancock | CA79-H0979S |
| N-253 | Ru of | N-241 | Bernice C. Ludwig v. United States of America | N.D.Cal Peckham | C79-2282-RFP |
| N-254 | Li St | N-242 | M. Joan Kramer, et al. v. United States of America | N.D.Cal Schnacke | C79-2858-RHS |
| N-255 | Ma Am | N-243 | Miguel Blancas v. United States of America | S.D.Cal Enright | 79-0788-E |
| N-256 | Sa Am | N-244 | B. Ellen Taylor v. United States of America | D. Colo Matsch | 79-M-1289 |
| N-257 | Ro Am | N-245 | Madeleine-Louise Hockett, et al. v. United States of America | S.D.Fla Roettger | 79-4311-Civ-NCR |
| N-258 | Ke St | N-246 | Edwin J. Smith, et al. v. United States of America | N.D.Ill Bua | 79C3720 |
| N-259 | La Un | N-247 | Dorothy J. Miller v. Patricia Harris | N.D.Ill McMillen | 79C3962 |
| N-260 | Pa Ame | N-248 | Daniel E. Banner v. United States of America | N.D.Ill Aspen | 79C3967 |
| N-261 | Sha Ame | N-249 | Barbara J. Knight, et al. v. United States of America | S.D.Ind Dillon | IP79-666-C |
| N-262 | Car Ame | N-250 | Lorrin Lee Sixta v. United States of America | D.Kan. O'Connor | 79-2252 |
| N-263 | Hel Sta | N-251 | Mona Bette Dahne, et al. v. United States of America | D. Md. Thomsen | T79-1898 |
| N-264 | | | Romaine P. Giligallon v. United States of America | M.D.Pa. Nealon | Civ79-1228 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 79/11/02 | | CONDITIONAL TRANSFER ORDERS (20) FINAL TODAY -- N-200 - 219 |
| | | Notified Involved Judges and Clerks (cds) |

| | | | |
|---|---|---|---|
| N-200 | Joseph Scarantino, etc. v. United States of America | C.D.Cal Lucas | CV79-1934-MML |
| N-201 | Michael R. Miller v. United States of America | S.D.Cal Schwartz | 79-0789-S |
| N-202 | Lois E. Burgess, etc. v. United States of America | N.D.Cal Poole | C79-2054-CFP |
| N-203 | Clyde H. Green v. United States of America | N.D.Cal Renfrew | C79-2628-CDR |
| N-204 | Richard C. Baker, et al. v. United States of America | Conn. Eginton | B79-396 |
| N-205 | Erma Lowe v. United States of America | M.D.Fla Krentzman | 79-1004-Civ-K |
| N-206 | Tess Feuerstein v. United States of America | S.D.Fla Gonzalez | 79-3983-Civ-JAG |
| N-207 | Thelma Young Haynes, etc., et al. v. United States of America | N.D.Ga. Shoob | C79-1646A |
| N-208 | Christine L. Benton v. United States of America, etc. | N.D.Ga. Evans | C79-1669A |
| N-209 | Dorothy J. Urbanik v. United States of America | N.D.Ind McNagny | H-79-423 |
| N-210 | Paul Caruso v. United States of America | D. Md. Thomsen | T79-1650 |
| N-211 | Harriett Ekis v. United States of America | D. Md. Kaufman | K79-1764 |
| N-212 | Elin Rutherford v. United States of America | D. Md. Thomsen | T79-1791 |
| N-213 | John H. Graetz, et al. v. United States of America | E.D.Mich Kennedy | 973764 |
| N-214 | Bernard Moyer v. United States of America | E.D.Mich Cook | 973479 |
| N-215 | Stanley P. Madsen v. United States of America | D. Minn Lord | 5-79-119 |
| N-216 | Lucy J. Robertson v. United States of America | N.D.Miss Keady | DC79-128-S-P |
| N-217 | Mrs. Lucille Mooney v. United States of America | S.D.Miss Cox | H79-0137(C) |
| N-218 | Mary G.Irons, et al., etc. v. United States of America | S.D.Miss Russell | S79-0319(R) |
| N-219 | Eric Fishman v. United States of America | D.N.J. Brotman | 79-2605 |

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 79/11/06 | 71 | RESPONSE TO MOTION TO CONSIDER REMAND (N-110 Campbell) -- Defendant U.S.A. w/cert. of serv. (cds) |
| 79/11/08 | 72 | NOTICE OF OPPOSITION TO CTO (N-232) Christina v. U.S.A. -- Plaintiff Christina (cds) |
| 79/11/13 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (N-220 - 231 and N-233 - 238) (18 actions) -- Notified involved judges and clerks (cases listed below) (cds) |

| | | | |
|---|---|---|---|
| N-220 | Alice R. Bean, et al. v. United States of America | D. N.H. Devine | C79-294-D |
| N-221 | Rita Brady, et al. v. United States of America | E.D.N.Y. Pratt | 79C2123 |
| N-222 | Fred O. Baron, et al. v. United States of America | S.D.N.Y. Conner | 79 Civ 4253 |
| N-223 | Manuel Stapen v. United States of America | S.D.N.Y. Leval | 79 Civ 4252 |
| N-224 | Judy Ciaccia, et al. v. United States of America | W.D.N.Y. Burke | Civ 79-701 |
| N-225 | Etta Sue Boggs Starnes, v. United States of America | E.D.N.C. Dupree | 79-504 Civ-5 |
| N-226 | Eloise Jane Keck v. United States of America | N.D.Okla. Cook | 79-C-614-C |
| N-227 | David R. Neal, etc. v. United States of America | D. Oreg. Skopil | 79-1038 |
| N-228 | Mario Chudoba, et al. v. United States of America | M.D.Pa. Nealon | Civ 79-1214 |
| N-229 | JoAnn Styer v. United States of America | E.D.Pa. Huyett | 79-3489 |
| N-230 | Albert W. Hutchison, Jr. v. United States of America | M.D.Tenn Morton | 79-3451 |
| N-231 | Dorothy Head, et al. v. United States of America | N.D.Tex Porter | CA3-79-1163-F |
| N-233 | Harvey C. Sweitzer, etc. v. United States of America | D. Utah | C79-0512 |
| N-234 | Mary Ploof, et al. v. United States of America | D. Vt. Holden | 79-204 |
| N-235 | Robert Paul Cinqmars v. United States of America | W.D.Wash Tanner | C79-374 |
| N-236 | Marjorie McCutchen, et al. v. United States of America | E.D.Wash Neil | C79-342 |
| N-237 | Anthony D. True v. United States of America | E.D.Wis Warren | 79-C-758 |
| N-238 | Even D.Rognerud, et al. v. United States of America | E.D.Wis Warren | 79-C-812 |

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 79/11/16 | 73A | NOTICE OF OPPOSITION TO TRANSFER OF N-259 -- Plaintiff Lawrence J. McManamon, etc. (cs) |
| 79/11/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 25 ACTIONS (N-239 - 258 and N-260 - 264) listed below -- Notified involved judges and clerks (cds) |

| | | | |
|---|---|---|---|
| N-239 | Margaret Whaley v. Patricia Harris, et al. | D. Alas | A79-289-Civ |
| N-240 | Alice J. Peoplus, et al. v. United States of America, et al. | N.D.Ala. Hancock | CA79-H0979S |
| N-241 | Bernice C. Ludwig v. United States of America | N.D.Cal. Peckham | C79-2282-RFP |
| N-242 | M. Joan Kramer, et al. v. United States of America | N.D.Cal. Schnacke | C79-2858-RHS |
| N-243 | Miguel Blancas v. United States of America | S.D.Cal. Enright | 79-0789-E |
| N-244 | B. Ellen Taylor v. United States of America | D. Colo. Matsch | 79-M-1289 |
| N-245 | Madelaine-Louise Hockett, et al. v. United States of America | S.D.Fla. Roettger | 79-6311-Civ-NCR |
| N-246 | Edwin J. Smith, et al. v. United States of America | N.D.Ill. Bua | 79C3720 |
| N-247 | Dorothy J. Miller v. Patricia Harris | N.D.Ill. McMillen | 79C3962 |
| N-248 | Daniel E. Banner v. United States of America | N.D.Ill. Aspen | 79C3967 |
| N-249 | Barbara J. Knight, et al. v. United States of America | S.D.Ind. Dillon | IP79-666-C |
| N-250 | Lorrin Lea Sixta v. United States of America | D.Kan. O'Connor | 79-2252 |
| N-251 | Mona Bette Dahne, et al. v. United States of America | D. Md. Thomsen | T79-1898 |
| N-252 | [illegible] | | |
| N-253 | [illegible] | | |
| N-254 | [illegible] | | |
| N-255 | [illegible] | | |
| N-256 | [illegible] | | |
| N-257 | [illegible] | | |
| N-258 | Kenneth Rosevear, etc. v. United States of America | E.D.N.Y. Sifton | 79C2410 |
| N-260 | Pauline Kanaris v. United States of America | S.D.Ohio Kinneary | 2-79-960 |
| N-261 | Sharon Brashior v. United States of America | W.D.Okla. Thompson | Civ79-1023 |
| N-262 | Carrie Allen v. United States of America | E.D.Pa. Bechtle | 79-3655 |
| N-263 | Helen A. Gallick, etc. v. United States of America | M.D.Pa. Conaboy | Civ79-1302 |
| N-264 | Romaine P. Giligallon v. United States of America | M.D.Pa. Nealon | Civ79-1228 |

DOCKET NO. ___ -- ___

| Date | Ref | Pleading Description |
|---|---|---|
| 79/11/26 | 73B | WITHDRAWAL OF OPPOSITION TO CTO IN N-232 Joe J. Christina v. U.S.A., S.D. Texas, C-79-113 -- Pltf. Christina -- w/cert. of service (cds) |
| 79/11/26 | | ORDER LIFTING STAY OF CTO (N-232 Christina, S.D.Tex., C.A. No. C-79-113 -- Notified involved judges & clerks (cs) |

P. 67

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 79/11/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-267 thru N-288) --NOTIFIED INVOLVED COUNSEL AND JUDGES (emh) |

| | | | |
|---|---|---|---|
| N-267 | Michael E. Little v. United States of America | M.D.Ala. Johnson | 79-500-N |
| N-268 | Jean I. Tucker v. United States of America | N.D.Cal. Weigel | C79-2938- |
| N-269 | Sandra M. Epstein v. United States of America | S.D.Cal. Enright | 79-1816-E |
| N-270 | Gilbert H. Brown v. United States of America | D. Colo. Finesilver | 79-F-1465 |
| N-271 | Irene Martino, et al. v. United States of America | M.D.Fla. Scott | 79-109-Ci |
| N-272 | William H. Asmussen, etc. v. United States of America | M.D.Fla. Melton | 79-1004-J |
| N-273 | Claude W. White, et al. v. United States of America | M.D. Fla. Carr | 79-1074-C |
| N-274 | Walter D. Wilbanks, et al. v. United States of America | N.D.Ga. Evans | C79-1976A |
| N-275 | Jimmie Bates Bailey, etc., et al. v. United States of America | N.D. Ga. Murphy | 79-229 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- ___

| Date | Ref. | Pleading Description |
|---|---|---|
| 79/12/03 | 74 | MOTION TO VACATE CTO (N-259) -- McManamon, etc. v. U.S.A., N.D. Ohio, C.A. No. C79-1770 -- Pltfs. McManamon -- w/cert. of service (emh) |
| 79/12/10 | 75 | NOTICE OF OPPOSITION (N-274) Wilbanks, et al. v. U.S.A., N.D. Georgia, C.A.No. C79-1976A (emh) -- filed by Walter D. Wilbanks, et al |
| 79/12/10 | 76 | RESPONSE (N-259) -- U.S.A. -- w/cert. of svc. (emh) |

JML FORM 1A - Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIA. LIT.

| Date | Ref | Pleading Description |
|---|---|---|
| 79/12/05 | | SUGGESTION FOR REMAND of 327 cases to be remanded back to 73 different transferor districts -- Honorable Gerhard A. Gesell, D.D.C., by final pretrial order filed 11/15/79.ea |
| 79/12/05 | | CONDITIONAL REMAND ORDERS filed today in 327 cases listed below. Notified involved counsel, clerks and judge.(ea) |

| ODE | CAPTION | TRANSFEROR DISTRICT | C. A. | (D.C.) C.A. No |
|---|---|---|---|---|
| K105 | Annie M. Barnes v. U.S.A. | Ala.,M. | 78-64S | 79-036[illegible] |
| K106 | Annette G. MacEwen, et al. v. U.S.A. | Ala.,M. | 79-1-E | 79-036[illegible] |
| M361 | Janette L. Pruitt v. U.S.A. | Ala.,M. | 79-182-N | 79-158[illegible] |
| A8 | George T. Garrett, etc. v. U.S.A. | Ala.,N. | 77-5051NE | 78-0342 |
| B2 | Mary A. Moss v. U.S.A. | Ala.,N. | CA77H1586M | 78-0344 |
| E10 | Eldon Howard Washburn v. U.S.A. | Ala.,N. | CA78-H0067M | 78-0485 |
| J1 | Willie Eleanor Clark v. U.S.A. | Ala.,N. | CA78-P0888S | 78-1746 |
| J40 | Marie A. Robertson, etc. v. U.S.A. | Ala.,N. | CA78W5203 | 78-2197 |
| K111 | Willie Fay Davidson v. U.S.A. | Ala.,N. | CA78-W5196NE | 79-0368 |
| K112 | Edwin N. Davidson, Jr. v. U.S.A. | Ala.,N. | CA78-W5197NE | 79-0369 |
| J20 | Leslie J. Newell, et al. v. U.S.A. | Alaska | A78-219-Civ | 78-1961 |
| J50 | Marcy H. Buckalew v. U.S.A. | Alaska | A78-283-Civ | 78-2435 |
| K-101 | Nancy F. Cranston, et al. v. U.S.A. | Alaska | A78-262 | 79-0358 |
| K102 | Marguerite A. Ketchum v. U.S.A. | Alaska | A78-358 | 79-359 |
| L-272 | Karen A. Hessin Meadows v. U.S.A. | Alaska | F79-9 | 79-0982 |
| F15 | *Carl Callaway, et.al. v. U.S.A. | Ariz. | Civ.78-346-PHX | 78-097[illegible] |
| H-1 | Harold E. Swiatoviak v. U.S.A. | Ariz. | 78-466-PHX-WPC | 78-125[illegible] |
| J21 | Jerome Katz v. U.S.A. | Ariz. | Civ 78-216-WCF | 78-196[illegible] |
| J51 | Fred E. Lawrence v. U.S.A. | Ariz. | Civ 78-771-Phx- | 78-243[illegible] |
| K103 | John D. O'Mara, et al. v. U.S.A. | Ariz. | Civ 78-265-TUC- | 79-036[illegible] |
| K104 | Vernon M. Leffler v. U.S.A. | Ariz. | Civ 78-784-PHX- | 79-0361 |
| L251 | Leonard Sandahl v. U.S.A. | Ariz. | Civ79-80-Phx- | 79-0727 |
| M362 | T. W. Stephens, et ux. v. U.S.A. | Ariz. | Civ79-110-TUC | 79-1585 |
| M415 | Walter A. Asbury, et al. v. U.S.A. | Ariz. | 79-0158-TUC-MAR | 79-1853 |
| M372 | Roy Hale v. U.S.A. | Ark.,W. | 79-2052 | 79-16[illegible] |
| M387 | Lidia B. Stills v. U.S.A. | Ark.,W. | 79-5032 | 79-176[illegible] |
| H2 | Brenda Jean Eckerman, et al. v. U.S.A. | Calif.,C. | CV78-1843-WPG | 78-1251 |
| H11 | Yale Penzell v. U.S.A. | Calif.,C. | CV78-1697-IH | 78-1402 |
| J52 | Mary L. Pickens v. U.S.A. | Calif.,C. | CV78-3937-F(Kx) | 78-2437 |
| J55 | Ford Deller v. U.S.A. | Calif.,C. | CV78-3250-RJK | 78-2439 |
| K113 | Norman Arthur Harrod v. U.S.A. | Calif.,C. | CV78-2805-LTL | 79-0370 |
| K116 | Helen Sanford v. U.S.A. | Calif.,C. | CV78-4426-WPG | 79-0373 |
| L273 | Louise Sheftall v. U.S.A. | Calif.,C. | CV78-4508-WPG | 79-0983 |
| M388 | Martha Bent v. U.S.A. | Calif.,C. | 79-1656-IH | 79-1763 |
| D12 | Adeline Nevis v. U.S.A. | Calif.,E. | Civ.S-78-65-PCW | 78-077[illegible] |
| E17 | *Clifford L. Stone v. U.S.A. | Calif.,E. | F78-140 | 78-1172 |
| J2 | Mildred M. Hornbeck v. U.S.A. | Calif.,E. | Civ-S-78-348- | 78-1747 |
| K118 | Laura Zirkel v. U.S.A. | Calif.,E. | S-79-7-PCW | 79-0375 |
| L252 | Albert J. Heitz v. U.S.A. | Calif.,E. | Civ S79-84-PCW | 79-0728 |
| L274 | John D. Moseley, etc. v. U.S.A. | Calif.,E. | 79-115-TJM | 79-0984 |
| M390 | Hazel Wyckoff v. U.S.A. | Calif.,E. | Civ.S79-323-PCW | 79-1765 |
| A-4 | Robert Ray Putman v. U.S.A. | Calif.,N. | C77-2201-RHS | 78-0345 |
| A-9 | Stephen Burke v. U.S.A. | Calif.,N. | C77-2234-SAW | 78-0348 |
| J-23 | Lloyd Cook v. U.S.A. | Calif.,N. | C78-2041-SAW | 78-1963 |
| J-84 | Kenneth Fulks v. U.S.A. | Calif.,N. | C78-2529-SW | 79-0055 |
| K-119 | Delfina A. Brown, et al. v. U.S.A. | Calif.,N. | C78-2448-SAW | 79-0376 |
| K-120 | Erna Ann Putman v. U.S.A. | Calif.,N. | C78-2712-WAI | 79-0377 |
| L-275 | William Robert Meagher v. U.S.A. | Calif.,N. | C79-0296-SAW | 79-0985 |
| M321 | Gustav A. Berlin v. U.S.A. | Calif.,N. | C79-801-SC | 79-1308 |
| M322 | Jesus G. Pancho v. U.S.A. | Calif.,N. | C79-429-SC | 79-1309 |
| D-11 | Maryalice Beauton v. U.S.A. | Calif.,S. | 78-0132-T | 78-0774 |
| G-2 | Herman Schultz v. U.S.A. | Calif.,S. | 78-0259-T | 78-1081 |
| K-123 | Beatrice D. Ford v. U.S.A. | Calif.,S. | 78-0940-GT | 79-0380 |
| M-297 | John F. Price v. U.S.A. | Calif.,S. | 79-0308-GT | 79-1149 |
| M-418 | Marin C. Mier, et al. v. U.S.A. | Calif.,S. | 79-0729-N | 79-1856 |
| B-6 | Scott Richard Heath v. U.S.A. | Colo. | 77-F-1113 | 78-0365 |
| I-14 | J. Michael Connor v. U.S.A. | Colo. | 78-650 | 78-1667 |
| K-125 | Nazario Muniz, Jr. v. U.S.A. | Colo. | 78-F-1091 | 79-0382 |
| K-126 | Jennie Alvarez v. U.S.A. | Colo. | 78-F-1128 | 79-0383 |
| K-129 | Reese B. Rye, et al. v. U.S.A. | Colo. | 78-K-1345 | 79-0386 |
| L-224 | Mary Ellen Thulemeyer v. U.S.A. | Colo. | 79-M-17 | 79-0589 |
| L-225 | Carol Geneva Wassenaar v. U.S.A. | Colo. | 79-M-25 | 79-0565 |
| M-298 | Anthony Rotella, et al. v. U.S.A. | Colo. | 78-A-1089 | 79-1150 |
| M-374 | Ellen E. Bean v. U.S.A. | Colo. | 79-0571 | 79-1613 |
| M-419 | Wilma F. Gundy v. U.S.A. | Colo. | 79-587 | 79-1857 |
| J-56 | Rita Dulude, etc. v. U.S.A. | Conn. | H78-597 | 78-2441 |
| L-226 | Delilah P. Cryder v. U.S.A. | Conn. | N78-486 | 79-0326 |
| L-250 | Catherine Schlecht v. U.S.A. | Conn. | H79-10 | 79-0587 |
| M-391 | Concetta Cappuccio v. U.S.A. | Conn. | H79-257 | 79-1766 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 79/12/18 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (N-267 thru N-273, N-275 thru N-284, N-286, N-287, N-288) -- NOTIFIED CLERKS AND JUDGES (emh) : |

| | | | |
|---|---|---|---|
| N-267 | Michael E. Little v. United States of America | N.D.Ala. Johnson | 79-500-N |
| N-268 | Jean T. Tucker v. United States of America | N.D.Cal Weigel | C79-2938-SAW |
| N-269 | Sandra M. Epstein v. United States of America | S.D.Cal Enright | 79-1816-E |
| N-270 | Gilbert H. Brown v. United States of America | D. Colo. Finesilver | 79-F-1465 |
| N-271 | Irene Martino, et al. v. United States of America | M.D.Fla. Scott | 79-109-Civ-OC |
| N-272 | William H. Asmussen, etc. v. United States of America | M.D.Fla. Melton | 79-1004-J-M |
| N-273 | Claude W. White, et al. v. United States of America | M.D. Fla. Carr | 79-1074-Civ-T-C |
| N-274 | Walter D. Wilbanks, et al. v. United States of America opposed 12/10/79 | N.D.Ga. Evans | C79-1976A |
| N-275 | Jimmie Bates Bailey, etc., et al. v. United States of America | N.D. Ga. Murphy | 79-229 |
| N-276 | Nettie W. Bates v. United States of America | N.D. Ga. Murphy | 79-230 |
| N-277 | Ollie Minnie Springfield v. United States of America | N.D. Ga. Murphy | |
| N-278 | Natalie A. Thompson, et al. v. United States of America | M.D.Fla. | 79-84-Civ-Ft.M-NC |





#71

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 79/12/19 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- N-285 Capolongo, et al. v. United States of America, E.D. Michigan, C.A. No. 973783 NOTIFIED CLERKS AND JUDGES (emh) |
| 79/12/20 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-289 thru N-313) --NOTIFIED CLERKS AND JUDGES (emh) |

| | | | |
|---|---|---|---|
| N-289 | Benjamin Renn v. U.S.A. | D.N.J. Coolahan | 79-3147 |
| N-290 | John A. Sykes, et al. v. U.S.A. | D.N.J. Brotman | 79-3194 |
| N-291 | Douglas Foley v. U.S.A. | D.N.J. Biunno | 79-2959 |
| N-292 | Anna Moskowitz v. U.S.A. | E.D.N.Y. Pratt | 79C-2582 |
| N-293 | Eleanor Desmond v. U.S.A. | N.D.N.Y. Foley | 79-CV-656 |
| N-294 | George O. Friebel, et al. v. U.S.A. | N.D.N.Y. Foley | 79-CV-634 |
| N-295 | Nancy Byrd Herrala v. U.S.A. | N.D.N.Y. Foley | 79-CV-644 |
| N-296 | Eva P. Hertan, etc. v. U.S.A. | S.D.N.Y. Stewart | 79-Civ-5249 |
| N-297 | Albert Jarvie v. U.S.A., et al. | W.D.N.Y. Curtin | Civ-79-824 |
| N-298 | Forrest A. Brown v. U.S.A. | E.D.Okla. Cook | 79-303-C |
| N-299 | Jack W. Hope v. U.S.A. | W.D.Okla. Daugherty | 79-1169 |
| N-300 | H.T. Robinson v. U.S.A. | N.D.Miss. Keady | GC-79-186-K-P |
| N-301 | Lee J. Turner, et al. v. U.S.A. | E.D.PA Hannum | 79-3834 |
| N-302 | Nan Minninger, et al. v. U.S.A. | E.D.PA Cahn | 79-3838 |
| N-303 | Inez A. Matus v. U.S.A. | E.D.PA Lord | 79-3530 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- ______

| Date | Ref. | Pleading Description |
|---|---|---|
| 79/12/21 | 77 | NOTICE OF OPPOSITION TO CONDITIONAL REMAND ORDER -- M-346 Hixenbaugh, et al. v. U.S.A., et al., D.D.C., C.A. No. 79-1540 (N.D. Ohio, C79-692) -- Pltf. Hixenbaugh, et al. - w/cert. of service (emh) |
| 79/12/21 | | ORDER CONTINUING STAY OF CRO (M-346), Hixenbaugh, et al. v. U.S.A., D.D.C., C.A.No. 79-1540 (N.D. Ohio, C.A.No. C79-692) (emh) |
| 79/12/27 | | ORDER LIFTING STAY OF CTO -- N-274 Wilbanks, et al. v. U.S.A., N.D. GA., C.A.No. C79-1976A (emh) |
| 79/12/27 | | HEARING ORDER -- Setting N-259 (McManamon) and N-274 (Wilbanks) (Oppositions to CTOs) and N-110 (Campbell) (Motion to Remand) for January 31, 1980 in Houston, Texas (cds) |
| 79/12/28 | | ORDER VACATING HEARING (N-274) Wilbanks, et al. v. U.S.A., N.D. Georgia, C.A. No. C79-1976A -- hearing scheduled for January 31, 1980 in Houston, Texas (emh) |
| 79/12/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-314 thru N-339) NOTIFIED COUNSEL AND JUDGES (emh) |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date |
|---|---|---|---|---|
| N-314 | Michael S. Woodford, et al. v. United States of America | D. Ariz. Cordova | Civ 79-101[illegible]-Phx-VAC | |
| N-315 | Eva Jones v. United States of America | W.D.Ark. Williams | 79-2186 | |
| N-316 | Evelyn [illegible] v. United States of America | E.D.Cal | Civ A-79-9[illegible]-MLS | |
| N-317 | Esther Marquez v. United States of America | C.D.Cal Rauh | 79-4227-AAH | |
| N-318 | Vivian L. Arguello v. United States of America | C.D.Cal Gray | 79-4278-WPG | |
| N-319 | George Ellis Doty, Jr., M.D. v. United States of America | C.D.Cal Rauh | 79-4251-AAH | |
| N-320 | [illegible] Chavez, etc., et al. v. United States of America | C.D.Cal Rauh | 79-4253 AAH | |
| N-321 | Helen Richards, et al. v. United States of America | C.D.Cal Gray | 79-4254-WPG | |
| N-322 | Eve M. [illegible], et al. v. United States of America, et al. | S.D.Cal Schwartz | 79 3608-[illegible] | |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330--

| Date | Ref. | Pleading Description |
|---|---|---|
| 79/12/21 | | CONDITIONAL REMAND ORDERS FINAL TODAY IN 326 cases listed below. Notified clerks and judges (emh) |

| DOC | CAPTION | TRANSFEROR DISTRICT | TRANSFEROR C. A. NO. | (D.C.) C.A. No |
|---|---|---|---|---|
| K-105 | Annie M. Barnes v. U.S.A. | Ala., M. | 78-645 | 79-0352 |
| K-195 | Annette G. MacEwen, et al. v. U.S.A. | Ala., M. | 79-1-E | 79-0353 |
| M-351 | Jenette L. Pruitt v. U.S.A. | Ala., M. | 79-182-N | 79-1594 |
| A8 | George T. Garrett, etc. v. U.S.A. | Ala., N. | 77-5051NE | 78-0342 |
| B2 | Mary A. Moss v. U.S.A. | Ala., N. | CA77H1535M | 78-0344 |
| E10 | Eldon Howard Washburn v. U.S.A. | Ala., N. | CA78-H0067M | 78-0485 |
| J1 | Willie Eleanor Clark v. U.S.A. | Ala., N. | CA78-P0088S | 78-1746 |
| J40 | Marie A. Robertson, etc. v. U.S.A. | Ala., N. | CA78W5203 | 78-2107 |
| K111 | Willie Fay Davidson v. U.S.A. | Ala., N. | CA78-W5196NE | 79-0368 |
| K112 | Edwin M. Davidson, Jr. v. U.S.A. | Ala., N. | CA78-W5197NE | 79-0369 |
| J20 | Leslie J. Newell, et al. v. U.S.A. | Alaska | A78-219-Civ | 78-1961 |
| J50 | Marcy H. Buckalew v. U.S.A. | Alaska | A78-283-Civ | 78-2435 |
| K-101 | Nancy F. Cranston, et al. v. U.S.A. | Alaska | A78-262 | 79-0358 |
| K-102 | Marguerite A. Ketchum v. U.S.A. | Alaska | A78-358 | 79-359 |
| L-272 | Karen A. Hessin Meadows v. U.S.A. | Alaska | F79-9 | 79-0932 |
| F15 | *Carl Callaway, et al. v. U.S.A. | Ariz. | Civ.78-345-PHX | 78-0976 |
| H1 | Harold E. Swiatoviak v. U.S.A. | Ariz. | 78-466-PHX-WPC | 78-1250 |
| J21 | Jerome Katz v. U.S.A. | Ariz. | Civ 78-216-WCF | 78-1963 |
| J51 | Fred E. Lawrence v. U.S.A. | Ariz. | Civ 78-771-Phx- | 78-2438 |
| K103 | John D. O'Hara, et al. v. U.S.A. | Ariz. | Civ 78-265-TUC- | 79-0360 |
| K104 | Vernon M. Leffler v. U.S.A. | Ariz. | Civ 78-784-PHX- | 79-0361 |
| L251 | Leonard Sandahl v. U.S.A. | Ariz. | Civ79-80-Phx- | 79-0727 |
| M362 | T. W. Stephens, et ux. v. U.S.A. | Ariz. | Civ79-110-TUC | 79-1585 |
| M415 | Walter A. Asbury, et al. v. U.S.A. | Ariz. | 79-0159-TUC-MAR | 79-1833 |
| M372 | Roy Hale v. U.S.A. | Ark., W. | 79-2052 | 79-1611 |
| M387 | Lidia S. Stills v. U.S.A. | Ark., W. | 79-5032 | 79-1761 |
| H2 | Brenda Jean Eckerman, et al. v. U.S.A. | Calif., C. | CV78-1843-WPG | 78-1251 |
| H11 | Yala Pengell v. U.S.A. | Calif., C. | CV78-1697-IH | 78-1402 |
| J52 | Mary L. Pickens v. U.S.A. | Calif., C. | CV78-3937-F(Kx) | 78-2437 |
| J55 | Ford Geller v. U.S.A. | Calif., C. | CV78-3250-RJK | 78-2435 |
| K113 | Norman Arthur Harrod v. U.S.A. | Calif., C. | CV78-2005-LTL | 79-0370 |
| K116 | Helen Sanford v. U.S.A. | Calif., C. | CV78-4426-WPG | 79-0373 |
| L273 | Louise Sheftall v. U.S.A. | Calif., C. | CV78-4508-WPG | 79-0933 |
| M333 | Martha Bent v. U.S.A. | Calif., C. | 79-1656-IH | 79-1763 |
| D12 | Adeline Davis v. U.S.A. | Calif., E. | Civ.S-78-65-PCW | 78-0773 |
| E17 | *Clifford L. Stone v. U.S.A. | Calif., E. | F78-140 | 78-1172 |
| J2 | Mildred M. Hornbeck v. U.S.A. | Calif., E. | Civ-S-78-348- | 78-1747 |
| K118 | Laura Zirkel v. U.S.A. | Calif., E. | S-79-7-PCW | 79-0375 |
| L252 | Albert J. Heitz v. U.S.A. | Calif., E. | Civ S79-84-PCW | 79-0728 |
| L274 | John D. Moseley, etc. v. U.S.A. | Calif., E. | 79-115-TJH | 79-0984 |
| M390 | Hazel Wyckoff v. U.S.A. | Calif., E. | Civ.S79-323-PCW | 79-1765 |
| A4 | Robert Ray Putman v. U.S.A. | Calif., N. | C77-2201-RHS | 78-0345 |
| A9 | Stephen Burke v. U.S.A. | Calif., N. | C77-2234-SAW | 78-0346 |
| J-21 | Floyd Cook v. U.S.A. | Calif., N. | C78-2041-SAW | 78-1963 |
| J-94 | Kenneth Fulks v. U.S.A. | Calif., N. | C78-2529-SW | 79-0055 |
| K-119 | Delfina A. Brown, et al. v. U.S.A. | Calif., N. | C78-2448-SAW | 79-0376 |
| K-120 | Erna Ann Putman v. U.S.A. | Calif., N. | C78-2712-WAI | 79-0377 |
| L-275 | William Robert Meagher v. U.S.A. | Calif., N. | C79-0295-SAW | 79-0995 |
| M321 | Gustav A. Berlin v. U.S.A. | Calif., N. | C79-801-SC | 79-1308 |
| M322 | Jesus G. Pancho v. U.S.A. | Calif., N. | C79-422-SC | 79-1304 |
| D-11 | Maryalice Beauton v. U.S.A. | Calif., S. | 78-0132-T | 78-0777 |
| G-2 | Herman Schultz v. U.S.A. | Calif., S. | 78-0259-T | 78-1081 |
| K-123 | Beatrice D. Ford v. U.S.A. | Calif., S. | 78-0940-GT | 79-0380 |
| M-297 | John F. Price v. U.S.A. | Calif., S. | 79-0308-GT | 79-1149 |
| M-418 | Marin C. Mier, et al. v. U.S.A. | Calif., S. | 79-0729-N | 79-1856 |
| B-6 | Scott Richard Heath v. U.S.A. | Colo. | 77-F-1113 | 78-0367 |
| I-14 | J. Michael Connor v. U.S.A. | Colo. | 78-650 | 78-1667 |
| K-125 | Nazario Muniz, Jr. v. U.S.A. | Colo. | 78-F-1091 | 79-0381 |
| K-126 | Jennie Alvarez v. U.S.A. | Colo. | 78-F-1128 | 79-0383 |
| K-129 | Reese B. Rye, et al. v. U.S.A. | Colo. | 78-K-1345 | 79-0384 |
| L-224 | Mary Ellen Thulemeyer v. U.S.A. | Colo. | 79-M-17 | 79-0534 |
| L-225 | Carol Geneva Wassenaar v. U.S.A. | Colo. | 79-M-25 | 79-0585 |
| M-296 | Anthony Rotella, et al. v. U.S.A. | Colo. | 78-A-1089 | 79-1150 |
| M-374 | Ellen E. Bean v. U.S.A. | Colo. | 79-0571 | 79-1613 |
| M-419 | Wilma F. Cundy v. U.S.A. | Colo. | 79-587 | 79-1857 |
| J-56 | Rita Dulude, etc. v. U.S.A. | Conn. | H78-597 | 78-2441 |
| L-226 | Delilah P. Cryder v. U.S.A. | Conn. | N78-486 | 79-0586 |
| L-250 | Catherine Schlecht v. U.S.A. | Conn. | H79-10 | 79-0587 |
| M-391 | Concetta Cappuccio v. U.S.A. | Conn. | H79-257 | 79-1766 |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 75 of 333

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref | Pleading Description |
|---|---|---|
| 80/1/2 | 78 | NOTICE OF OPPOSITION TO CTO (N-306) Ruth Bergantini v. U.S.A., D. R.I., C.A. No. 79-0579 -- Plaintiff -- w/cert. of serv. (cds( |
| 80/01/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. N-289/305 and N-307/313 listed below. Notified involved clerks and judges. (ea) |

| | | | | |
|---|---|---|---|---|
| | N-289 | Benjamin Renn v. U.S.A. | D.N.J. Coolahan | 79-3147 |
| | N-290 | John A. Sykes, et al. v. U.S.A. | D.N.J. Brotman | 79-3194 |
| | N-291 | Douglas Foley v. U.S.A. | D.N.J. Buinno | 79-2959 |
| | N-292 | Anna Moskowitz v. U.S.A. | E.D.N.Y. Pratt | 79C-2582 |
| | N-293 | Eleanor Desmond v. U.S.A. | N.D.N.Y. Foley | 79-CV-656 |
| | N-294 | George O. Friebel, et al. v. U.S.A. | N.D.N.Y. Foley | 79-CV-634 |
| | N-295 | Nancy Byrd Herrala v. U.S.A. | N.D.N.Y. Foley | 79-CV-644 |
| | N-296 | Eva P. Hertan, etc. v. U.S.A. | S.D.N.Y. Stewart | 79-Civ-5249 |
| | N-297 | Albert Jarvie v. U.S.A., et al. | W.D.N.Y. Curtin | Civ-79-824 |
| N-304 | N-298 | Forrest A. Brown v. U.S.A. | E.D.Okla. Cook | 79-303-C |
| N-305 | N-299 | Jack W. Hope v. U.S.A. | W.D.Okla. Daugherty | 79-1169 |
| N-307 | N-300 | H.T. Robinson v. U.S.A. | N.D.Miss. Keady | GC-79-180-K-P |
| N-308 | N-301 | Lee J. Turner, et al. v. U.S.A. | E.D.PA Hannum | 79-3834 |
| N-309 | N-302 | Nan Minninger, et al. v. U.S.A. | E.D.PA Cahn | 79-3838 |
| N-310 | N-303 | Inez A. Matus v. U.S.A. | E.D.PA Lord | 79-3530 |
| | | U.S.A. | Hannay | |
| N-311 | | Neysa Louise Parsons v. U.S.A. | W.D.Tex. Roberts | MO79-CA-68 |
| N-312 | | John Frederick Humphries, et al. v. U.S.A. | E.D.VA MacKenzie | 79-886-A |
| N-313 | | Donald R. Forbes, et al. v. U.S.A. | W.D.Wash. Voorhees | 79-1030-V |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/01/08 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-340 thru N-361) --NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |

| | | | |
|---|---|---|---|
| N-340 | Maguerite E. Barber v. U.S.A. | E.D.Mich | 974362 |
| N-341 | Marilyn A. Moyer v. U.S.A. | E.D.Mich | 940236 |
| N-342 | Nicholas Hogapian v. U.S.A. | E.D.Mich | 974222 |
| N-343 | John L. Hendricks v. U.S.A. | W.D.Mich Fox | G-79-669-CA1 |
| N-344 | Janice M. Hellenga, et al. v. U.S.A. | W.D.Mich Miles | K79-696-CA8 |
| N-345 | John J. Swanchara v. U.S.A. | W.D.Mich Hillman | G79-694-CA1 |
| N-346 | Edith Schaff, et al. v. U.S.A., et al. | W.D.Mich Miles | G79-0675-CA7 |
| N-347 | Louis H. Manko v. U.S.A. | W.D.Mo. | 79-1011-CV-W-6 |
| N-348 | Karen Millman v. U.S.A. | D.N.J. | 79-3441 |
| N-349 | Violet Ondisin v. Wyeth Laboratories, Inc., et al. | D.N.J. Coolahan | 79-3334 |
| N-350 | Guisippi Michael Romeo, et al. v. U.S.A. | D.N.J. Biunno | 79-3227 |
| N-351 | Carolyn W. Mohan v. U.S.A. | D.N.J. | 79-3142 |
| N-352 | Jean M. Loderick v. U.S.A. | D.N.J. Stern | 79-1895 |
| N-353 | Adelfa Montoya v. U.S.A. | D.N.Mex | Civ-79-849-M |
| N-354 | Sylvia Pearlman, et al. v. U.S.A. | E.D.N.Y. Pratt | 79C-2791 |
| N-355 | Arlene VanLuvanee v. U.S.A. | S.D.N.Y. Connor | 79Civ5795 |
| N-356 | Barbara T. Spain v. U.S.A. | W.D.N.Y. | Civ-79-924 |
| N-357 | Sollie Reaves, Jr. v. U.S.A. | E.D.N.Car | 79-156-Civ-4 |
| N-358 | Jean M. Baier v. U.S.A. | M.D.N.Car | C79-710-WS |
| N-359 | Joan Estridge, et al. v. U.S.A. | N.D.Ohio Walinski | C79-655 |
| N-360 | Dorothy L. Yontz, et al. v. U.S.A. | S.D.Ohio | C-2-79-1072 |
| N-361 | Raymond L. Randolph v. U.S.A. | S.D.Ohio | C-2-79-1017 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/01/10 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-362 thru N-387) --Notified involved counsel and judges. (emh) |

| Intra-Office Number | Caption | District and Judge | Civil Action Number |
|---|---|---|---|
| N-362 | Lawrence J. Baker v. U.S.A. | E.D.Okla. Cook | 79-385-C |
| N-363 | R.L. Sluder v. U.S.A. | E.D.Okla. Cook | 79-386-C |
| N-364 | Fleet Malone, etc. v. U.S.A. | N.D.Okla. Ellyson | 79-709-E |
| N-365 | John G. Stemmons v. U.S.A. | N.D.Okla. Bohanon | 79-710-B |
| N-366 | Vivian Cruson v. U.S.A. | W.D.Okla. Daugherty | Civ-79-1185- D |
| N-367 | Vera Lee Post v. U.S.A. | W.D.Okla. | Civ-79-1186W |
| N-368 | Cynde Haag, etc. v. U.S.A. | W.D.Okla. Thompson | Civ-79-1187T |
| N-369 | David Morris Bowen v. U.S.A. | W.D.Okla. Daugherty | Civ79-1188D |
| N-370 | Jerrye O'Brien v. U.S.A. | W.D.Okla. Eubanks | Civ-79-1189-E |
| N-371 | William R. Cole v. U.S.A. | W.D.Okla. | Civ-79-1262-W |
| N-372 | James R. Riggall v. U.S.A. | W.D.Okla. Thompson | Civ 79-1237-T |

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/01/11 | 79 | MOT. TO WITHDRAW NOT. OF OPP. -- M-346 Hixenbaugh, et al. v. U.S.A., D.D.C., C.A.No. 79-1540(N.D.Ohio, C79-692) -- w/cert. of svc. (ea) |
| 80/01/11 | | ORDER LIFTING STAY OF CRO -- M-346 Hixenbaugh, et al. v. U.S.A., D.D.C., C.A.NO. 79-1540(N.D.Ohio, C79-692) -- Notified involved counsel, clerks and judge. (ea) |
| 80/01/11 | | UNTIMELY OPPOSITION -- N-294 Friebel, et al. v. U.S.A., D.D.C., C.A.No. 80-0053(N.D.N.Y., 79CV634) -- pltf. Friebel, w/cert. of svc. (ea) |

P. 77

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/01/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY - N-314/339 listed below. Notified involved clerks and judges. (ea) |

| No. | Case | District/Judge | Civil Action No. |
|---|---|---|---|
| N-314 | Michael S. Woodford, et al. v. United States of America | D. Ariz. Cordova | Civ 79-1013-Phx-VAC |
| N-315 | Ivo Jones v. United States of America | W.D.Ark. Williams | 79-2186 |
| N-316 | Davelyn Holmes v. United States of America | E.D.Cal | Civ A-79-946-MLS |
| N-317 | Esther Marquez v. United States of America | C.D.Cal Hauk | 79-4227-AAH |
| N-318 | Vivian L. Arguello v. United States of America | C.D.Cal Gray | 79-4228-WPG |
| N-319 | George Ellis Doty, Jr., M.D. v. United States of America | C.D.Cal Hauk | 79-4351-AAH |
| N-320 | Enedina Chavez, etc., et al. v. United States of America | C.D.Cal Hauk | 79-4253-AAH |
| N-321 | Helen Richards, et al. v. United States of America | C.D.Cal Gray | 79-4254-WPG |
| N-322 | Eve H. Popp, et al. v. United States of America, et al. | N.D.Cal Schwarzer | 79-3608-WWS |
| N-329 | [illegible] of America | [illegible] King | JLK |
| N-330 | Marjorie B. Walker, et al. v. United States of America | S.D.Fla Eaton | 79-5418-Civ-JE |
| N-331 | Marvin Dailey v. United States of America | S.D.Fla King | 79-8318-Civ-JLK |
| N-338 | Florence L. Dunlap v. United States of America | D. Md. Blair | B79-2079 |
| N-339 | Paul F. Parisi v. United States of America | Mass. Nelson | 79-2331-N |

N-323 N-324 N-325 N-326 N-327 N-328 N-3[illegible]

JPML FORM 1A - Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PROD. LIA. LIT.

| Date | Ref | Pleading Description |
|---|---|---|
| 80/01/16 | | SUGGESTION FOR REMAND filed 12/20/79 -- Hon. Gerhard A. Gesell -- 47 cases. (ea) |
| 80/01/16 | | CONDITIONAL REMAND ORDERS FILED TODAY in 47 cases listed below. Notified involved counsel and judge. (ea) |

| | | | | |
|---|---|---|---|---|
| K-115 | Harry E. Fisher v. U.S.A. | Calif.,C. | CV78-4273-DWW | 79-0372 |
| M-389 | Georgeann Anderson, et al. v. U.S.A. | Calif.,E. | Civ.579-299-PCK | 79-1764 |
| [illegible] | [illegible] v. U.S.A. | Calif.,[illegible] | [illegible] | [illegible] |
| M-299 | Alice W. Warner v. U.S.A. | Fla.,M. | 79-313-Civ-T-K | 79-1151 |
| K-134 | Betty D. Puskas v. U.S.A. | Fla.,M. | 78-1055-Civ-T-K | 79-0391 |
| K-133 | Ira L. Hunter v. U.S.A. | Fla.,M. | 78-909-Civ-T-K | 79-0390 |
| K-137 | Bertha Kligman v. U.S.A. | Fla.,S. | 78-4898-Civ-NCR | 79-0394 |
| K-141 | Norman F. Cardwell, et al. v. U.S.A. | Fla.,S. | 78-6432-Civ-JAG | 79-0398 |
| M-300 | Harold Elliot, et al. v. U.S.A. | Fla.,S. | 79-6097-Civ-WMH | 79-1152 |
| M-301 | Tony Faugno v. U.S.A. | Fla.,S. | 79-1386-Civ-JE | 79-1153 |
| M-392 | John Billings v. U.S.A. | Fla.,S. | 79-2295 | 79-1767 |
| M-435 | Abraham Cohen, et al. v. U.S.A. | Fla.,S. | 79-2179-Civ-JLK | 79-1871 |
| N-60 | Irene M. Jensen, et al. v. U.S.A. | Md. | T79-1291 | 79-2143 |
| M-369 | Anna M. Hooper v. U.S.A. | Mass. | 79-584-T | 79-2636 |
| K-168 | Ethel Sunman v. U.S.A. | Mich.,E. | 872747 | 79-0424 |
| M-422 | Betty Jordan v. U.S.A. | Mich.,E. | 971532 | 79-2052 |
| N-57 | Virginia Johnson, et al. v. U.S.A. | Mich.,E. | 971802 | 79-2140 |
| N-165 | Alex Gero, et al. v. U.S.A. | Mich.,E. | 973029 | 79-2662 |
| N-166 | Helen Tabaczynski v. U.S.A. | Mich.,E. | 973309 | 79-2663 |
| K-173 | Nancy R. Brambaugh, et al. v. U.S.A. | Minn. | Civ 4-78-526 | 79-0429 |
| K-175 | Thomas L. Scearcy v. U.S.A. | Minn. | 4-78-573 | 79-0431 |
| M-303 | Marlene A. McNally, et al. v. U.S.A. | Minn. | Civ-4-79-124 | 79-1155 |
| N-169 | Bennie Pearson v. U.S.A. | Minn. | 4-79-383 | 79-2666 |
| M-423 | Gertrude Moskow v. U.S.A. | Mo.,E. | 79-714C(B) | 79-1860 |
| F-6 | Ernest Stich, et al. v. U.S.A. | N.J. | 78-0746 | 78-0903 |
| M-329 | Dorothy Ketterer, etc. v. U.S.A. | N.J. | 79-969 | 79-1315 |
| M-343 | Annette B. Gauthier v. U.S.A. | N.J. | 79-1198 | 79-1537 |
| M-401 | Louise K. Kerin, et al. v. U.S.A. | N.J. | 79-1545 | 79-1789 |
| M-400 | Andrew S. Matey v. U.S.A. | N.Mex. | Civ-79-416-B | 79-1775 |
| M-307 | Vivian Z. Horowitz v. U.S.A. | N.Y.,E. | 79C597 | 79-1159 |
| L-286 | Susan Chertoff v. U.S.A. | N.Y.,E. | 79C523 | 79-0996 |
| M-330 | Sylvia Schmalberg v. U.S.A. | N.Y.,E. | 79C-939 | 79-1619 |
| L-261 | Diane Trigani v. U.S.A. | N.Y.,S. | 79 Civ 0293 | 79-0737 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/01/17 | 80 | MOTION, BRIEF, CERT. OF SVC. TO VACATE CTO -- Pltf. Bergantini in N-306. (ea) |
| 80/01/21 | 81 | NOTICE OF WITHDRAWAL OF MOT. TO CONSIDER REMAND -- N-110 - Campbell -- plaintiff w/cert. of svc. (ea) |
| 80/01/21 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-388 thru N-408) --Notified involved judges and counsel. (emh) |

| | | | |
|---|---|---|---|
| N-388 | Joyce Carolyn Smith, et al. v. U.S.A. | W.D.Ark. Williams | 79-5092 |
| N-389 | Frank P. Adleson, et al. v. U.S.A. | N.D.Cal. Schwarzer | C79 3345WWS |
| N-390 | R. Michael Riggs, et al. v. U.S.A. | S.D.Ind. Noland | IP79 974C |
| N-391 | Lee S. Leizer v. U.S.A. | N.D.Iowa McManus | C 79 3077 |
| N-392 | Stephen J. Lloyd, et al. v. U.S.A. | S.D.Iowa O'Brien | 79-57-W |
| N-393 | Connie Widdell v. U.S.A. | Kansas Rogers | 79-4226 |
| N-394 | Monte W. Gabbard v. U.S.A. | E.D.Ky. Hermansdorfer | 79-211 |
| N-395 | William E. Rogers, et al. v. U.S.A. | W.D.Ky. Johnstone | C79-0242-P(J) |
| N-396 | Carlon C. Bloodworth v. U.S.A. | W.D.Ky. Gordon | 79-0147-O(G) |
| N-397 | Dennis C. Urbanczyk, et al. v. U.S.A. | E.D.Mich. Newblatt | 7974751 |
| N-398 | Janis Melbardis, et al. v. U.S.A. | E.D.Mich. Boyle | 974322 |
| N-399 | Arnold D. Suomi v. U.S.A. | E.D.Mich. Harvey | 79-10280 |
| N-400 | Joris J. Schuler, et al. v. U.S.A. | Minn. MacLaughlin | 4-79-641 |
| N-401 | Maurice LaVerne Norby, et al. v. U.S.A. | Minn. Lord | 4-79-645 |
| N-402 | Paul D. Snow, Jr. v. U.S.A. | S.D.Miss. Nixon | J79-0579(N) |
| N-403 | Jerry Peterson, et al. v. U.S.A. | W.D.Mo. Hunter | 79-4166CVC |
| N-404 | Kathleen N. Loizides, et al. v. U.S.A. | E.D.N.Y. Costantino | 79C 3048 |
| N-405 | Elmer E. Buening v. U.S.A. | W.D.N.Y. Elfvin | Civ-79-972 |
| N-406 | Arlene Jankowski v. U.S.A. | W.D.N.Y. Elfvin | Civ-80-006 |
| N-407 | Grant B. Smith v. U.S.A. | E.D.N.C. Dupree | 79-676-Civ-5 |
| N-408 | Opal St. John Walker v. U.S.A. | M.D.N.C. Gordon | C-79-769-S |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 81 of 333

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PROD. LIA. LIT.

| Date | Ref | Pleading Description |
|---|---|---|
| 80/01/21 | 82 | NOTICE OF OPPOSITION -- N-376 Happ v. U.S.A., E.D.Pa., C.A.No. 79-4147 -- Pltf. Happ. (ea) |
| 80/01/21 | 83 | NOTICE OF OPPOSITION -- N-387 Brandenburg, et al. v. U.S.A. E.D. Wisc., C.A.No. 79-C-978 --Pltf. Brandenburg. (ea) |
| 80/01/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-340 thru N-361 listed below. Notified involved clerks and judges.(ea) |

| | | Case | District | No. |
|---|---|---|---|---|
| | N-340 | Maguerite E. Barber v. U.S.A. | E.D.Mich | 974362 |
| N-352 | N-341 | Marilyn A. Moyer v. U.S.A. | E.D.Mich | 940236 |
| N-353 | N-342 | Nicholas Hogapian v. U.S.A. | E.D.Mich | 974222 |
| N-354 | N-343 | John L. Hendricks v. U.S.A. | W.D.Mich Fox | G-79-669-CA1 |
| N-355 | N-344 | Janice M. Hellenga, et al. v. U.S.A. | W.D.Mich Miles | K79-696-CA8 |
| N-356 | N-345 | John J. Swanchara v. U.S.A. | W.D.Mich Hillman | G79-694-CA1 |
| N-357 | N-346 | Edith Schaff, et al. v. U.S.A., et al. | W.D.Mich Miles | G79-0675-CA7 |
| N-358 | N-347 | Louis H. Manko v. U.S.A. | W.D.Mo. | 79-1011-CV-W-6 |
| N-359 | N-348 | Karen Millman v. U.S.A. | D.N.J. | 79-3441 |
| N-360 | N-349 | Violet Ondisin v. Wyeth Laboratories, Inc., et al. | D.N.J. Coolahan | 79-3334 |
| N-361 | N-350 | Guisippi Michael Romeo, et al. v. U.S.A. | D.N.J. Biunno | 79-3227 |
| | N-351 | Carolyn W. Mohan v. U.S.A. | D.N.J. | 79-3142 |

| Date | Ref | Pleading Description |
|---|---|---|
| 80/01/24 | | HEARING APPEARANCES -- ALL PARTIES WAIVED ORAL ARGUMENT (emh) |
| 80/01/25 | | ORDER DEEMING MOTION WITHDRAWN AND VACATING HEARING (N-110) Notified involved counsel. (ea) |
| 80/01/28 | 84 | OPPOSITION TO MOTION TO VACATE CTO -- N-306 Bergantini -- United States, w/cert. of svc. (ea) |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 82 of 333

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PROD. LIA. LIT.

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/01/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. N-362/375 & N-377/ N-386 listed below. Notified involved clerks & judges.(ea |

| | | | | |
|---|---|---|---|---|
| | N-362 | Lawrence J. Baker v. U.S.A. | E.D.Okla. Cook | 79-385-C |
| N-373 | N-363 | R.L. Sluder v. U.S.A. | E.D.Okla. Cook | 79-386-C |
| N-374 | N-364 | Fleet Malone, etc. v. U.S.A. | N.D.Okla. Ellyson | 79-709-E |
| N-375 | N-365 | John G. Stemmons v. U.S.A. | N.D.Okla. Bohanon | 79-710-B |
| N-377 | N-366 | Vivian Cruson v. U.S.A. | W.D.Okla. Daugherty | Civ-79-1185- D |
| N-378 | N-367 | Vera Lee Post v. U.S.A. | W.D.Okla. | Civ-79-1186W |
| N-379 | N-368 | Cynde Haag, etc. v. U.S.A. | W.D.Okla. Thompson | Civ-79-1187T |
| N-380 | N-369 | David Morris Bowen v. U.S.A. | W.D.Okla. Daugherty | Civ79-1188D |
| N-381 | N-370 | Jerrye O'Brien v. U.S.A. | W.D.Okla. Eubanks | Civ-79-1189-E |
| N-382 | N-371 | William R. Cole v. U.S.A. | W.D.Okla. | Civ-79-1262-W |
| N-383 | N-372 | James R. Riggall v. U.S.A. | W.D.Okla. Thompson | Civ 79-1237-T |
| N-384 | | Wilma Woodward v. U.S.A. | W.D.Wash. McGovern | C79-1312S |
| N-385 | | Irene Louise Cinqmars v. U.S.A. | W.D.Wash. Tanner | C79-530T |
| N-386 | | Doris LaBrasca, et al. v. U.S.A. | E.D.Wisc. Reynolds | 79-C-965 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/01/30 | 85 | WITHDRAWAL OF OPPOSITION TO CTO -- N-376 Happ v. U.S.A., E.D.Pa., C.A.No. 79-4147 -- pltf. Happ. (ea) |
| 80/01/30 | | ORDER LIFTING STAY OF CTO -- N-376 Happ v. U.S.A., E.D.Pa., C.A.No. 79-4147. Notified involved counsel, clerks and judges. (ea) |
| 80/01/31 | 86 | NOTICE OF OPPOSITION TO CRO -- K-134 Puskas v.U.S.A., D.D.C C.A.No. 79-0391(M.D.Fla.78-1055-Civ-T-K--Pltf. Puskas.(ea |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
| --- | --- | --- |
| 80/02/01 | | CONDITONAL REMAND ORDERS FINAL TODAY (46 actions) -- Notified involved judge and clerks -- actions listed below (cds) |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| | K-115 | Harry E. Fisher v. U.S.A. | Calif.,C. | CV78-4273-DWW | 79-0372 |
| | M-389 | Georgeann Anderson, et al. v. U.S.A. | Calif.,E. | Civ.S79-299-PCW | 79-1764 |
| | K-121 | [illegible] | C...,N. | C78 ..69 SAW | 79 0378 |
| | M-299 | Alice W. Warner v. U.S.A. | Fla.,M. | 79-313-Civ-T-K | 79-1151 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | K-133 | Ira... Hunter v. U.S.A. | Fla.,M. | 78-908-Civ-T-K | 79-0390 |
| | K-137 | Bertha Kligman v. U.S.A. | Fla.,S. | 78-4898-Civ-NCR | 79-0394 |
| L-261 | K-141 | Norman F. Cardwell, et al. v. U.S.A. | Fla.,S. | 78-6432-Civ-JAG | 79-0398 |
| | M-300 | Harold Elliot, et al. v. U.S.A. | Fla.,S. | 79-6097-Civ-WMH | 79-1152 |
| | M-301 | Tony Feugno v. U.S.A. | Fla.,S. | 79-1386-Civ-JE | 79-1153 |
| | M-392 | John Billings v. U.S.A. | Fla.,S. | 79-2295 | 79-1767 |
| M-40_ | M-435 | Abraham Cohen, et al. v. U.S.A. | Fla.,S. | 79-2179-Civ-JLK | 79-1871 |
| L-244<br>M-333<br>N-105 | N-60 | Irene M. Jensen, et al. v. U.S.A. | Md. | T79-1291 | 79-2143 |
| M-353<br>I-21 | M-369 | Anna M. Hooper v. U.S.A. | Mass. | 79-584-T | 79-2636 |
| | K-168 | Ethel Sunman v. U.S.A. | Mich.,E. | 872747 | 79-0424 |
| | M-422 | Betty Jorden v. U.S.A. | Mich.,E. | 971532 | 79-2052 |
| | N-57 | Virginia Johnson, et al. v. U.S.A. | Mich.,E. | 971802 | 79-2140 |
| | N-165 | Alex Garo, et al. v. U.S.A. | Mich.,E. | 973029 | 79-2662 |
| K-208<br>M-412 | N-166 | Helen Tabaczynski v. U.S.A. | Mich.,E. | 973309 | 79-2663 |
| | K-173 | Nancy R. Brambaugh, et al. v. U.S.A. | Minn. | Civ 4-78-526 | 79-0429 |
| M-314 | K-175 | Thomas L. Searcy v. U.S.A. | Minn. | 4-78-573 | 79-0431 |
| M-354 | M-303 | Marlene A. McNally, et al. v. U.S.A. | Minn. | Civ-4-79-124 | 79-1155 |
| | N-169 | Bonnie Pearson v. U.S.A. | Minn. | 4-79-383 | 79-2666 |
| N-144 | M-423 | Gertrude Moskow v. U.S.A. | Mo.,E. | 79-714C(B) | 79-1860 |
| N-146 | F-6 | Ernest Stich, et al. v. U.S.A. | N.J. | 78-0746 | 78-0903 |
| | M-323 | Dorothy Ketterer, etc. v. U.S.A. | N.J. | 79-969 | 79-1315 |
| | M-343 | Annette B. Gauthier v. U.S.A. | N.J. | 79-1198 | 79-1537 |
| N-83<br>N-148 | M-401 | Louise K. Kerin, et al. v. U.S.A. | N.J. | 79-1545 | 79-1789 |
| | M-400 | Andrew S. Matey v. U.S.A. | N.Mex. | Civ-79-416-B | 79-1775 |
| | M-307 | Vivian Z. Horowitz v. U.S.A. | N.Y.,E. | 790597 | 79-1159 |
| | L-286 | Susan Chertoff v. U.S.A. | N.Y.,E. | 790523 | 79-0996 |
| | M-330 | Sylvia Schmalberg v. U.S.A. | N.Y.,E. | 790-939 | 79-1619 |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref | Pleading Description |
|---|---|---|
| 80/02/04 | 87 | MOTION TO VACATE CRO -- (K-134) -- Plaintiff Puskas -- w/cert. of service (cds) |
| 80/02/04 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (21 actions) (N-388 through N-408) -- NOTIFIED INVOLVED JUDGES & CLERKS cs |

| | | | |
|---|---|---|---|
| N-388 | Joyce Carolyn Smith, et al. v. U.S.A. | W.D.Ark. Williams | 79-5092 |
| N-389 | Frank P. Adleson, et al. v. U.S.A. | N.D.Cal. Schwarzer | C79 1345WWS |
| N-390 | R. Michael Riggs, et al. v. U.S.A. | S.D.Ind. Noland | IP79 974C |
| N-391 | Lee S. Leizer v. U.S.A. | N.D.Iowa McManus | IC 79 3077 |
| N-392 | Stephen J. Lloyd, et al. v. U.S.A. | S.D.Iowa O'Brien | 79-57-W |
| N-393 | Connie Widdell v. U.S.A. | Kansas Rogers | 79-4226 |
| N-394 | Monte W. Gabbard v. U.S.A. | E.D.Ky. Hermansdorfer | 79-211 |
| N-395 | William E. Rogers, et al. v. U.S.A. | W.D.Ky. Johnstone | C79-0242-P(J) |
| N-396 | Carlon C. Bloodworth v. U.S.A. | W.D.Ky. Gordon | 79-0147-O(G) |
| N-397 | Dennis C. Urbanczyk, et al. v. U.S.A. | E.D.Mich. Newblatt | 7974751 |
| N-398 | Janis Melbardis, et al. v. U.S.A. | E.D.Mich. Boyle | 974322 |
| N-399 | Arnold D. Suomi v. U.S.A. | E.D.Mich. Harvey | 79-10280 |
| N-400 | Jeris J. Schuler, et al. v. U.S.A. | Minn. MacLaughlin | 4-79-641 |
| N-401 | Maurice LaVerne Norby, et al. v. U.S.A | Minn. Lord | 4-79-645 |
| N-402 | Paul D. Snow, Jr. v. U.S.A. | S.D.Miss. Nixon | J79-0579(N) |
| N-403 | Jerry Peterson, et al. v. U.S.A. | W.D.Mo. Hunter | 79-4166CVC |
| N-404 | Kathleen N. Loizides, et al. v. U.S.A. | E.D.N.Y. Costantino | 79C 3048 |
| N-405 | Elmer E. Buening v. U.S.A. | W.D.N.Y. Elfvin | Civ-79-972 |
| N-406 | Arlene Jankowski v. U.S.A. | W.D.N.Y. Elfvin | Civ-80-006 |
| N-407 | Grant B. Smith v. U.S.A. | E.D.N.C. Dupree | 79-676-Civ-5 |
| N-408 | Opal St. John Walker v. U.S.A. | M.D.N.C. Gordon | C-79-769-S |

JPML FORM 1A



DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/02/07 | 88 | MOTION TO VACATE CTO (N-387) -- Plaintiff D.L. Brandenburg, et al. -- w/cert. of service (cds) |
| 80/02/11 | | HEARING ORDER -- Setting Oppositions to CTO's in (N-306) Bergantini v. U.S.A., D. R.I., 79-0579 and (N-387) Brandenburg, et al. v. U.S.A., E.D. Wis., 79-C978, AND Opposition to CRO in (K-134) Puskas v. U.S.A., D.D.C., 79-0391 (M.D. Fla., 78-1055-Civ-T-K) for Hearing in Washington, D. C. on Feb. 28, 1980 (cds) |
| 80/02/20 | 89 | RESPONSE TO MOTION TO VACATE N-387 Brandenburg -- U.S.A. -- w/cert. of service (cds) |
| 80/02/2[illegible] | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-407/427) listed below. Notified involved counsel and judges. (ea) |

| | | | |
|---|---|---|---|
| N-409 | Mattie E. Teague v. U.S.A. | N.D.Ala. Guin | 79-G-1417-M |
| N-410 | Helen A. Yanke v. U.S.A. | W.D.Ark. Williams | 79-2194 |
| N-411 | Joseph Clifton Mathis v. U.S.A. | C.D.Cal. Kelleher | 79-04948-RJK(Mx) |
| N-412 | Dorothy Jean Monotoya v. U.S.A. | Colorado Finesilver | 79-F-1714 |
| N-413 | Joseph E. Lima v. U.S.A. | Colorado Finesilver | 80-F-16 |
| N-414 | Daisy Levi v. U.S.A. | S.D.Fla. Davis | 79-5766-Civ-EBD |
| N-415 | Dorothy McFeely v. U.S.A. | S.D.Fla. Hastings | 79-6687-Civ-ALH |
| N-416 | Bonnie Ruth Davis v. U.S.A. | N.D.Ga. Tidwell | C79-2388A |
| N-417 | John D. Zieren, III v. U.S.A. | S.D.Ill. Foreman | CV79-4199 |
| N-418 | John F. Pirog v. U.S.A. | N.D.Iowa O'Brien | C80-4006 |
| N-419 | Anna Seltrecht v. U.S.A. | N.D.Iowa McManus | C80-1 |
| N-420 | Eleanor M. Gerczak v. U.S.A. | Maryland Young | Y-79-2364 |
| N-421 | Lois Fox, etc. v. U.S.A. | E.D.Mich. Cohn | 7974826 |
| N-422 | Warren Richard Eidness v. U.S.A. | Minn. Lord | Civ.4-80-5 |
| N-423 | Duane A. Quenette v. U.S.A. | Minn. MacLaughlin | Civ.4-80-9 |
| N-424 | Monroe D. Smith v. U.S.A. | S.D.Miss. Russell | S79-0470(R) |
| N-425 | Arline F. Rawson, et al. v. U.S.A. | N.Hamp. Devine | 80-6-D |
| N-426 | Margaret A. Olson v. U.S.A. | N.Jersey | 79-3629 |
| N-427 | John F. Newberry, et al. v. U.S.A. | N.Mexico Mechem | Civ 80 041-M |

DOCKET NO. 330 -- In re Swine Flu Immunization Prod. Lia. Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 80/02/22 | 90 | LETTER asking hearing to be continued -- Puskas (cds) |
| 80/02/22 | | ORDER CONTINUEING HEARING -- K-134 Puskas v. U.S.A. -- Notified involved counsel, judge and clerk (cds) |
| 80/02/25 | | ORDER -- Transferring N-259 Lawrence J. McManamon v. U.S.A. N.D. Ohio, C.A. No. C79-1770 to the D. D.C. (emh) |
| 80/02/25 | | SUGGESTION FOR REMAND in 39 cases -- Hon. Gerhard A. Gesell D.D.C., signed Jan. 25, 1980. (ea) |
| 80/02/25 | | CONDITIONAL REMAND ORDERS FILED IN 39 CASES listed below Notified involved counsel and judge. (ea) |

| | | | | |
|---|---|---|---|---|
| L-1 | Roland Ryan v. U.S.A. | Ala.,N. | 77M1666S | 78-0340 |
| K-117 | Margaret Conkright v. U.S.A. | Calif.,C. | CV78-4538-HP | 79-0374 |
| L-220 | Andrew F. Clements v. U.S.A. | Ala.,N. | CA78-P1386S | 79-0580 |
| M-371 | Shirley A. Craig v. U.S.A. | Ala.,N. | CA79-P0467S | 79-1610 |
| N-46 | Michael F. Perrett v. U.S.A. | Calif.,C. | CV79-2033-F(Sx) | 79-2129 |
| J-54 | Milton C. Peters v. U.S.A. | Calif.,S. | 78-0941-S | 78-2440 |
| M-356 | Brenda S. Harris, et al. v. U.S.A. | Fla.,M. | 79-203-Orl-Civ | 79-1581 |
| N-53 | Minnie Heyman v. U.S.A. | Fla.,S. | 79-2824-Civ-Ca | 79-2136 |
| N-155 | Shirley Ann Edenfield, et al. v. U.S.A. | Fla.,M. | 79-914-Civ-t-H | 79-2652 |
| N-159 | Edward Kuder v. U.S.A. | Fla.,S. | 79-8248-Civ-NCR | 79-2656 |
| N-205 | Erma Lowe v. U.S.A. | Fla.,M. | 79-1004-Civ-K | 79-3004 |
| G-20 | Ivan Ray Carter v. U.S.A. | Kans. | 78-2066 | 78-1175 |
| N-4 | Norman Iglarsh v. U.S.A. | Ill.,N. | 79C2148 | 79-1942 |
| N-96 | Evelyn R. Uzzel, et al. v. U.S.A. | Idaho | 79-1228 | 79-2263 |
| N-161 | Michael John Webb v. U.S.A. | Iowa,N. | C79-4070 | 79-2658 |
| M-326 | William J. Cermak v. U.S.A. | Minn. | 4-79-137 | 79-1313 |
| N-120 | Mrs. Jimmie C. Miller v. U.S.A. | La.,W. | CI-79-1096 | 79-2394 |
| N-215 | Stanley P. Madsen v. U.S.A. | Minn. | 5-79-119 | 79-3014 |
| N-220 | Alice R. Bean, et al. v. U.S.A. | N.H. | C79-294-D | 79-3103 |
| K-177 | Marie Renn, et al. v. U.S.A. | N.J. | 78-2300 | 79-0433 |
| L-259 | Mildred Hecht v. U.S.A. | N.J. | 79-294 | 79-0735 |
| N-133 | Georgia Young v. U.S.A. | N.Y.,S. | 79-CIV-3430 | 79-2417 |
| N-222 | Fred O. Baron, et al. v. U.S.A. | N.Y.,S. | 79-Civ-4253 | 79-3105 |
| M-410 | Catherine Gilroy, et al. v. U.S.A. | Pa.,M. | 79-597 | 79-1798 |
| N-18 | Robert B. Scruggs v. U.S.A. | Okla.,N. | 79-C-443-D | 79-1956 |
| N-78 | Charles Clevenger, et al. v. U.S.A. | Tex.,W. | M79CA41 | 79-2196 |
| K-219 | Gene Tatro v. U.S.A. | Vt. | 78-0246 | 79-0471 |
| M-384 | Alden G. Kynaston, Jr. v. U.S.A. | Utah | C-79-0241 | 79-1623 |
| N-171 | Deborah B. Urig v. U.S.A. | N.Mex. | Civ-79-654-M | 79-2668 |
| M-394 | Helen Haruko Tamashiro v. U.S.A. | Hawaii | 79-0218 | 79-1769 |
| N-117 | Donald Lynn Steinbach v. U.S.A. | Ga.,N. | C79-1375A | 79-2391 |
| K-180 | George J. Borkunwicz, etc. v. U.S.A. | N.J. | 78-2848 | 79-0436 |
| J-99 | Dovie F. Freeman v. U.S.A. | Tex.,W. | A-78-CA-238 | 79-0274 |
| N-110 | Grace Campbell, et al. v. U.S.A. | Tenn.,E. | Civ-2-79-112 | 79-2276 |
| N-143 | Bruce C. Fox v. U.S.A. | Utah | C-79-426 | 79-2427 |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 87 of 333

DOCKET NO. 330 -- In re Swine Flu Immunization Prod. Lia. Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 80/02/25 | | CONDITIONAL REMAND ORDERS -- CONTINUED |

| | | | | |
|---|---|---|---|---|
| L-241 | Francis J. Gross v. U.S.A. | N.Y.,W. | 78-0844 | 79-0603 |
| M-426 | Verneice Murphy Browley v. U.S.A. | N.C.,M. | C-79-402-S | 79-1862 |
| N-50 | Burt G. Loescher v. U.S.A. | Calif.,N. | C79-1552-WTS | 79-2133 |
| N-170 | Charles R. Finck, Jr., et al. v. U.S.A. | N.J. | 79-2356 | 79-2667 |

| Date | Ref | Pleading Description |
|---|---|---|
| 80/02/28 | | HEARING APPEARANCES FOR 2/28/80 HEARING WASH.,D.C.<br>U.S.A. by Jeffrey Axelrad, Esq.<br>Plaintiffs Steering Com. by Clifford J. Shoemaker, Esq<br>WAIVERS FOR ORAL ARGUMENT FOR 2/28/80 HEARING WASH., D.C.<br>Diane L. Brandenburg, et al. by counsel |
| 80/03/03 | 91 | REPLY MEMORANDUM -- Pltf. Diane L. Brandenburg, et al. -- w/service (emh) |
| 80/03/04 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-429 through N-457 (29 actions) listed below -- Notified involved judges and counsel (cds) |

| | | | |
|---|---|---|---|
| N-429 | Larry D. Lannigan, et al. v. United States of America | D.Idaho Taylor | 80-1025 |
| N-430 | Kathleen Fiorito v. United States of America | N.D.Ill. Flaum | 79C5378 |
| N-431 | Donald Ublish v. United States of America | N.D.Ill. Leighton | 79C4774 |
| N-432 | Amil Dinsio v. United States of America | D.Kansas Brown | 80-1072 |
| N-433 | Helen L. Hall, etc. v. United States of America | D.Kansas Brown | 80-1025 |
| N-434 | Russell A. Carlson, et al. v. United States of America | D.Minn. Alsop | 3-80-63 |
| N-435 | Lois M. Rieck v. United States of America | W.D.Mo. Wright | 80-0053-CV-W-5 |
| N-436 | Naomi Grace Mims v. United States of America | N.D.Miss Smith | WC-80-4-05-P |
| N-437 | Mary Lee Lung v. United States of America | E.D.N.Y. Pratt | 79C 3144 |
| N-438 | Richard G. Healy, et al. v. United States of America | E.D.N.Y. Pratt | 79C 3296 |
| N-439 | Charles E. Messer v. United States of America | W.D.N.C. McMillen | C-C-79-389 |
| N-440 | Theresa K. McMasters v. United States of America | N.D.Ohio Contie | C79-230-A |
| N-441 | Ermina D'Antonio v. United States of America | S.D.Ohio Kinneary | C-2-80-43 |
| N-442 | Frank Papp, Jr. v. United States of America | S.D.Ohio Rubin | C-3-79-429 |
| N-443 | Myron A.Albert, et al. v. United States of America | S.D.Ohio Rubin | C-1-79-702 |

N-444
N-445
N-446
N-447
N-448
N-449
N-450
N-451
N-452
N-453
N-454
N-455
N-456
N-457

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/03/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-409 thru N-427 --Notified involved clerks and judges. (emh) |

| | | | |
|---|---|---|---|
| N-409 | Mattie E. Teague v. U.S.A. | N.D.Ala. Guin | 79-G-1417-M |
| N-410 | Helen A. Yanke v. U.S.A. | W.D.Ark. Williams | 79-2194 |
| N-411 | Joseph Clifton Mathis v. U.S.A. | C.D.Cal. Kelleher | 79-04948-RJK(Mx) |
| N-412 | Dorothy Jean Montoya v. U.S.A. | Colorado Finesilver | 79-F-1714 |
| N-413 | Joseph E. Lima v. U.S.A. | Colorado Finesilver | 80-F-16 |
| N-414 | Daisy Levi v. U.S.A. | S.D.Fla. Davis | 79-5766-Civ-EBD |
| N-415 | Dorothy McFeely v. U.S.A. | S.D.Fla. Hastings | 79-6687-Civ-ALH |
| N-416 | Bonnie Ruth Davis v. U.S.A. | N.D.Ga. Tidwell | C79-2388A |
| N-417 | John B. Zieren, III v. U.S.A. | S.D.Ill. Foreman | CV79-4199 |
| N-418 | John F. Pirog v. U.S.A. | N.D. Iowa O'Brien | C80-4006 |
| N-419 | Anna Seltrecht v. U.S.A. | N.D. Iowa McManus | C80-1 |
| N-420 | Eleanor M. Gerczak v. U.S.A. | Maryland Young | Y-79-2364 |
| N-421 | Lois Fox, etc. v. U.S.A. | E.D.Mich Cohn | 7974826 |
| N-422 | Warren Richard Eidness v. U.S.A. | Minn. Lord | Civ.4-80-5 |
| N-423 | Duane A. Quenette v. U.S.A. | Minn. MacLaughlin | Civ.4-80-9 |
| N-424 | Monroe D. Smith v. U.S.A. | S.D.Miss. Russell | S79-0470(R) |
| N-425 | Arline F. Rawson, et al. v. U.S.A. | N.Hamp. Devine | 80-6-D |
| N-426 | Margaret A. Olson v. U.S.A. | N.Jersey | 79-3629 |
| N-427 | John F. Newberry, et al. v. U.S.A. | N.Mexico Mechem | Civ 80 041-M |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/03/12 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (N-472 thru N-493) Notified involved counsel and judges. (emh) |

| | | | | |
|---|---|---|---|---|
| ~~N-458~~ | Willie C. Prather v. United States of America | N.D.Ala Pointer | CA-79-P-1065-S | |
| N-459 | Madeline M. Riggins v. United States of America | C.D.Cal. Hill | 80-00170-IH | |
| N-460 | Arlington H. Roland v. United States of America | C.D.Cal. Lucas | 79-02465-MML(P) | |
| N-461 | Edward T. Jones v. United States of America | C.D.Cal Whelan | 80-0204-FW | |
| N-462 | Hasmik Malayan v. United States of America | N.D.Cal. Ingram | 80-0281-WAI | |
| N-463 | Cherri Wolfe v. United States of America | S.D.Cal. Thompson | 80-0207-GT | |
| N-464 | Raymond E. Green v. United States of America | D.Colo. Finesilver | 80-F-175 | |
| N-465 | Charles E. Anger, et al. v. United States of America | D.Colo. Finesilver | 80-F-105 | |
| N-466 | Charles Merrell v. United States of America | D.Colo. Carrigan | 79-C-1416 | |
| N-467 | Sandra L. Cardillo, etc. v. United States of America | D.Conn. Daly | N80-40 | |
| N-468 | Alma Dobyns v. Leon County Public Health Service, United States of America | N.D.Fla. Stafford | TCA 80-0702 | |
| N-469 | Edra D. Aschendorf, et al. v. United States of America | M.D.Fla. Hodges | 80-24-T.H. | |
| N-470 | Talmadge Henderson Perry v. United States of America | N.D.Ga. O'Kelley | C80-015G | |
| N-471 | Jean Nagai v. United States of America | D.Hawaii King | 79-0502 | |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- ______

| Date | Ref. | Pleading Description |
| --- | --- | --- |
| 80/03/12 | | CONDITIONAL REMAND ORDERS FINAL TODAY IN 39 actions listed below. Notified clerks and judges. (emh) |

| | | | | |
| --- | --- | --- | --- | --- |
| A-1 | Roland Ryan v. U.S.A. | Ala., N. | 77M;6665 | 78-0340 |
| K-117 | Margaret Conkright v. U.S.A. | Calif., C. | CV78-4538-MP | 79-0374 |
| L-220 | Andrew F. Clements v. U.S.A. | Ala., N. | CA78-PL3865 | 79-0560 |
| M-371 | Shirley A. Craig v. U.S.A. | Ala., N. | CA79-PO4675 | 79-1610 |
| N-46 | Michael F. Perrett v. U.S.A. | Calif., C. | CV79-2033-F(Sx) | 79-2129 |
| J-54 | Milton C. Peters v. U.S.A. | Calif., S. | 78-0941-S | 78-2440 |
| M-356 | Brenda S. Harris, et al. v. U.S.A. | Fla., M. | 79-203-Orl-Civ | 79-1581 |
| N-53 | Minnie Heyman v. U.S.A. | Fla., S. | 79-2824-Civ-Ca | 79-2136 |
| N-155 | Shirley Ann Edenfield, et al. v. U.S.A. | Fla., M. | 79-914-Civ-L-H | 79-2652 |
| N-159 | Edward Kuder v. U.S.A. | Fla., S. | 79-8248-Civ-NCR | 79-2656 |
| N-205 | Erma Lowe v. U.S.A. | Fla., M. | 79-1004-Civ-K | 79-3004 |
| G-20 | Ivan Ray Carter v. U.S.A. | Kans. | 78-2066 | 78-1175 |
| N-4 | Norman Iglarsh v. U.S.A. | Ill., N. | 79C2148 | 79-1942 |
| N-96 | Evelyn R. Uzzel, et al. v. U.S.A. | Idaho | 79-1228 | 79-2263 |
| N-161 | Michael John Webb v. U.S.A. | Iowa, N. | C79-4070 | 79-2658 |
| M-326 | William J. Cermak v. U.S.A. | Minn. | 4-79-127 | 79-1313 |
| N-120 | Mrs. Jimmie C. Miller v. U.S.A. | La., W. | C1-79-1096 | 79-2394 |
| N-215 | Stanley P. Madsen v. U.S.A. | Minn. | 5-79-119 | 79-3014 |
| N-220 | Alice R. Bean, et al. v. U.S.A. | N.H. | C79-294-D | 79-3103 |
| K-177 | Marie Renn, et al. v. U.S.A. | N.J. | 78-2300 | 79-0433 |
| L-259 | Mildred Hecht v. U.S.A. | N.J. | 79-294 | 79-0735 |
| N-133 | Georgia Young v. U.S.A. | N.Y., S. | 79-CIV-3430 | 79-2417 |
| N-222 | Fred O. Baron, et al. v. U.S.A. | N.Y., S. | 79-Civ-4253 | 79-3105 |
| M-410 | Catherine Gilroy, et al. v. U.S.A. | Pa., M. | 79-597 | 79-1798 |
| N-18 | Robert B. Scruggs v. U.S.A. | Okla., N. | 79-C-443-D | 79-1956 |
| N-78 | Charles Clevenger, et al. v. U.S.A. | Tex., W. | M79CA41 | 79-2196 |
| K-219 | Gene Tatro v. U.S.A. | Vt. | 78-0246 | 79-0471 |
| M-384 | Alden C. Kynaston, Jr. v. U.S.A. | Utah | C-79-0241 | 79-1623 |
| N-171 | Deborah B. Urig v. U.S.A. | N.Mex. | Civ-79-654-M | 79-2668 |
| M-394 | Helen Haruko Tamashiro v. U.S.A. | Hawaii | 79-0218 | 79-1769 |
| N-117 | Donald Lynn Steinbach v. U.S.A. | Ga., N. | C79-1375A | 79-2391 |
| K-180 | George J. Borkunwicz, etc. v. U.S.A. | N.J. | 78-2848 | 79-0436 |
| J-99 | Dovie F. Freeman v. U.S.A. | Tex., W. | A-78-CA-236 | 79-0274 |
| N-110 | Grace Campbell, et al. v. U.S.A. | Tenn., E. | Civ-2-79-112 | 79-2276 |
| N-143 | Bruce C. Fox v. U.S.A. | Utah | C-79-426 | 79-2427 |
| L-241 | Francis J. Gross v. U.S.A. | N.Y., W. | 78-0844 | 79-0603 |
| M-426 | Vernelce Murphy Browley v. U.S.A. | N.C., M. | C-79-402-S | 79-1862 |
| N-50 | Burt G. Loescher v. U.S.A. | Calif., N. | C79-1552 WTS | 79-2133 |
| N-170 | Charles F. Finck, Jr., et al. v. U.S.A. | N.J. | 79-2356 | 79-2667 |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 91 of 333

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/03/17 | | SUGGESTION FOR REMAND -- 57 actions -- Signed by Judge Gesell (dated 3/3/80) (cds) |
| 80/03/17 | | CONDITIONAL REMAND ORDERS FILED TODAY IN 57 ACTIONS (Listed below) -- NOTIFIED INVOLVED JUDGE AND COUNSEL (cds) |

| Ref. | Action | District | Civil No. | No. |
|---|---|---|---|---|
| B-1 | Bert Moss v. U.S.A. | Ala.,N. | CA77H1587M | 78-0343 |
| J-19 | Bettie Keown Daniels v. U.S.A. | Ala.,N. | CA78-L0987S | 78-1960 |
| M-363 | Howard Edwin Blake v. U.S.A. | Calif.,E. | Civ S-79-252 | 79-1586 |
| N-152 | Phillis K. Barker, et al. v. U.S.A. | Calif.,C. | 79-03170-LEW(Gx | 79-2649 |
| N-201 | Michael R. Miller v. U.S.A. | Calif.,S. | 79-0789-S | 79-3000 |
| N-203 | Clyde H. Green v. U.S.A. | Calif.,N. | C79-2628-CBR | 79-3002 |
| K-131 | Leo Bouffard v. U.S.A. | Fla.,M. | 78-494-Orl-Civ- | 79-0388 |
| M-355 | Patricia G. Myers, et al. v. U.S.A. | Fla.,M. | 79-204-Orl-Civ | 79-1580 |
| N-153 | Sylvia B. Swafford v. U.S.A. | Colo. | 79-1070 | 79-2650 |
| N-156 | Anne Vitale, et al. v. U.S.A. | Fla.,M. | 79-66-Civ-Ft.M. | 79-2653 |
| N-204 | Richard C. Baker, et al. v. U.S.A. | Conn. | B79-396 | 79-3003 |
| N-244 | B. Ellen Taylor v. U.S.A. | Colo. | 79-M-1289 | 79-3157 |
| E-3 | Mary H. Goggin v. U.S.A. | Md. | Y78-489 | 78-0837 |
| K-159 | Betty Allen v. U.S.A. | Kans. | 78-2283 | 79-0415 |
| L-279 | Karen C. Dillard v. U.S.A. | Ga.,S. | CV4-79-17 | 79-0989 |
| N-173 | Myrtle Yvonne Melton v. U.S.A. | Ky.,W. | 79-150-P(J) | 79-2753 |
| N-207 | Thelma Young Haynes, etc.,etal. v. U.S.A | Ga.,N. | C79-1646A | 79-3006 |
| N-214 | Bernard Moyer v. U.S.A. | Mich.,E. | 973479 | 79-3013 |
| I-6 | J. C. Lawson v. U.S.A. | Miss.,N. | DC78-84-K-O | 78-1559 |
| L-232 | Carol Satterthwaite, et al. v. U.S.A. | Mich.,E. | 970008 | 79-0593 |
| N-32 | Elzie B. Polzin, et al. v. U.S.A. | Mich.,E. | 971871 | 79-2021 |
| N-164 | Thomas E. Wojcik, et al. v. U.S.A. | Mich.,E. | 973103 | 79-2661 |
| N-218 | Mary G. Irons, et al., etc. v. U.S.A. | Miss.,S. | S79-0319(R) | 79-3017 |
| N-253 | Ruth Starr, et al. v. U.S.A., et al. | Mich.,E. | 973890 | 79-3166 |
| F-13 | Jean DeCambaliza, et al. v. U.S.A. | Minn. | Civ.4-78-150 | 78-0978 |
| I-5 | Constance Johnson v. U.S.A. | Minn. | 4-78-283 | 78-1558 |
| M-424 | Renee Rubin v. U.S.A. | N.J. | 79-1810 | 79-1987 |
| N-9 | Margaret V. Skarsten, et al. v. U.S.A. | Minn. | 4-79-304 | 79-1947 |
| N-10 | Patrick B. Coughlin, et al. v. U.S.A. | N.H. | C79-193-D | 79-1948 |
| N-34 | Opal Sumrall v. U.S.A. | Miss.,S. | S79-0204(N) | 79-2023 |
| K-176 | Carol A.Viscione v. U.S.A. | N.J. | 78-2507 | 79-0432 |
| K-181 | Martin Harte, et al. v. U.S.A. | N.Y.,E. | 78C2274 | 79-0437 |
| L-287 | Daniel Van Buskirk v. U.S.A. | N.Y.,E. | 79C283 | 79-0997 |
| N-64 | Patricia Goodman, et al. v. U.S.A. | N.Y.,E. | 79C1659 | 79-2147 |
| N-103 | Ruth Gross v. U.S.A. | N.Y.,W. | 79-0576 | 79-2269 |
| N-225 | Etta Sue Boggs Starnes v. U.S.A. | N.C.,E. | 79-504-Civ-5 | 79-3108 |
| N-256 | Earl Wicker v. U.S.A. | N.Mex. | Civ79-790-M | 79-3169 |
| H-8 | Jerry L. Porter, et al. v. U.S.A., et al | Ohio,N. | C-78-195 | 79-0176 |
| K-188 | Dick Sake, et al. v. U.S.A. | Ohio,N. | C78-1411A | 79-1027 |
| N-67 | Margaret M. Hill, etc. v. U.S.A. | Ohio,N. | C79-366 | 79-2185 |
| N-75 | Cleve Beller, M.D. v. U.S.A. | Okla.,W. | Civ79-777-D | 79-2193 |
| N-114 | Linda Davis v. U.S.A. | Okla.,N. | 79-C-505-C | 79-2388 |
| J-14 | Margaret M. Goldstein v. U.S.A. | Pa.,E. | 78-2524 | 79-0178 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| | | LIST OF 3/17/80 CRO'S CONTINUED: |

| | | | | | |
|---|---|---|---|---|---|
| 4 | N-70 | Robert E. Way v. U.S.A. | Okla.,W. | Civ79-765-E | 79-218[illegible] |
| 5 | N-72 | Mildred B. Lewis v. U.S.A. | Okla.,W. | Civ79-767-E | 79-219[illegible] |
| 6 | N-227 | David R. Neal, etc. v. U.S.A. | Oreg. | 79-1038 | 79-311[illegible] |
| 7 | N-229 | JoAnn Styer v. U.S.A. | Pa.,E. | 79-3489 | 79-311[illegible] |
| 8 | N-264 | Romaine P. Giligallon v. U.S.A. | Pa.,M. | Civ79-1228 | 79-317[illegible] |
| 9 | M-432 | Melvin C. Blazer v. U.S.A. | R.I. | 79-0293 | 79-186[illegible] |
| 0 | N-40 | Robert Jack Arnold, et al. v. U.S.A. | Tex.,N. | CA4-79-218 | 79-202[illegible] |
| 1 | N-186 | Anthony V. Mantia, et al. v. U.S.A. | Pa.,W. | 79-1150 | 79-291[illegible] |
| 2 | N-188 | Leona V. Simpson v. U.S.A. | S.C. | 79-1666-0 | 79-291[illegible] |
| 3 | N-231 | Dorothy Head, et al. v. U.S.A. | Tex.,N. | CA3-79-1163-F | 79-311[illegible] |
| 4 | M-357 | Frances Naomi White v. U.S.A. | Va.,E. | 79-404-N | 79-158[illegible] |
| 5 | N-236 | Marjorie McCutchen, et al. v. U.S.A. | Wash.,E. | C79-342 | 79-311[illegible] |
| 6 | N-237 | Anthony B. True v. U.S.A. | Wisc.,E. | 79-C-758 | 79-311[illegible] |
| 7 | D-4 | Roberta Repko, et al. v. U.S.A. | Pa.,W. | 78-51 | 78-063[illegible] |

80/03/18 — CONDITIONAL TRANSFER ORDERS FILED TODAY (23 actions-listed below) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) (N-494 through N-516) (cds)

| | | | | |
|---|---|---|---|---|
| N-505 | N-494 | Sylvia Bunis v. U.S.A. | S.D.Fla. Paine | 80-8015-Civ-JCP |
| N-506 | N-495 | Eddie Brogdon v. Dept. of Health, Education & Welfare, et al. | M.D.Ga. Elliott | 80-12 |
| N-507 | N-496 | Stanley Searcy, et al. v. U.S.A., et al. | C.D.Ill. Ackerman | 80-3013 |
| N-508 | N-497 | George L. Karam v. U.S.A. | N.D.Ill. Moran | 80-C-156 |
| N-509 | N-498 | Donald R Knapp, etc. v. U.S.A. | S.D.Ill. Foreman | 80-4042 |
| N-510 | N-499 | Gerard Gaudet v. U.S.A. | D.Mass. McNaught | 80-156-Mc |
| N-511 | N-500 | Steven R. Brown v. U.S.A. | D.Mass Keeton | 80--129-K |
| N-512 | N-501 | Joseph M. Genakis v. Patricia Harris, et al. | D.Mass. Freedman | 80-0006-F |
| N-513 | N-502 | Michael Pucci v. U.S.A. | S.D.N.Y. Leval | 80 Civ 0361 |
| N-514 | N-503 | John H. Gibson, et al. v. U.S.A. | W.D.N.Y. Elfvin | Civ 80-150 |
| N-515 | N-504 | Viola H. Charles, et al. v. U.S.A. | N.D.Ohio Lambros | C79-2354 |
| N-516 | | [illegible] v. U.S.A. | [illegible] Evans | [illegible] |

JPML FORM 1A - Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref | Pleading Description |
|---|---|---|
| 80/03/20 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (28 actions) N-429, N-430 and N-432 through N-457 (N-431 was a duplicate) Listed below -- Notified inv. judges and clerks (cds) |
| 80/03/21 | | TRANSFER ORDER -- N-306 Ruth Bergantini v. U.S.A., D. R.I., C.A. No. 79-0579 and N-387 Diane L. Brandenburg, et al., E.D. Wis., C.A. No. 79-CV-978 -- Notified involved counsel, clerks and judges (cds) |

N-429
N-430
N-4?
N-432
N-433
N-434
N-435
N-436
N-437
N-438
N-439
N-440
N-441
N-442
N-443

| | | | |
|---|---|---|---|
| N-444 | Wayne Young v. United States of America | E.D.Okla. Cook | 79-383-C |
| N-445 | Gore Canada v. United States of America | E.D.Okla. Seay | 79-417-C |
| N-446 | Emily A. Spruell v. United States of America | E.D.Okla. Cook | 79-418-C |
| N-447 | Elizabeth & Angelo Rizzo v. United States of America | M.D.Pa. Nealon | 80-0108 |
| N-448 | Naomi Costello Wynn, etc. v. United States of America | M.D.Pa. Conaboy | 80-0048 |
| N-449 | Paul F. Funston, et al. v. United States of America | M.D.Pa. Conaboy | 79-1481 |
| N-450 | Jack Waggoner, etc.v. United States of America | N.D.Tex. Woodward | CA-1-79-68 |
| N-451 | Lewis R. Spivey v. United States of America | W.D.Tex. Roberts | A-79-CA-314 |
| N-452 | Virginia Paxton, etc. v. United States of America | W.D.Tex. Roberts | A-80-CA-001 |
| N-453 | Edward B. Rogers, etc. v. United States of America | D. Utah Winder | C-79-0295 |
| N-454 | Richmond G. W. Frisbey, et al. v. United States of America | D. Utah Anderson | C-79-0729 |
| N-455 | Russell W. Hogge, et al. v. United States of America | D. Utah Jenkins | C-80-0005J |
| N-456 | Artella Albisser v. United States of America | D. Utah Anderson | C-80-0029A |
| N-457 | Dorothy W. Sink v. United States of America | W.D. Va. | 79-0321 |

States of America Rubin

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIA. LIT.

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/03/25 | | CONDITIONAL TRANSFER ORDERS FILED TODAY--N-517/550 listed below. Notified involved counsel and judges. (ea) |

| | No. | Case | District / Judge | Civil Action No. |
|---|---|---|---|---|
| | N-517 | Milton Ray Barnard v. U.S.A. | N.D.Ala. McFadden | 80-G-0179-M |
| | N-518 | Linda J. Stephens v. U.S.A. | N.D.Ala. Hancock | 80-H-0100-W |
| | N-519 | Lloyd M. Greenwald v. U.S.A. | C.D.Cal. Gray | CV-80-234 |
| | N-520 | William Arthur Jones v. U.S.A. | N.D.Cal. Ingram | 80-0287 |
| N-529 | N-521 | Harry E. Florentine v. U.S.A. | S.D.Cal. Thompson | 80-0282-GT |
| N-530 | N-522 | Anthony A. Pappiano, et al. v. U.S.A. | D. Conn. Burns | N80-63 |
| N-531 | N-523 | Dorothy S. Metzger, etc. v. U.S.A. | S.D.Fla. Hastings | 80-6051-CIV-ALH |
| N-532 | N-524 | Charles C. Wolf, et al. v. U.S.A. | S.D.Fla. Gonzalez | 80-8039-CIV-JAG |
| N-533 | N-525 | Ella Jane Britt, etc. v. U.S.A. | C.D.Ill. Baker | 80-2022 |
| N-534 | N-526 | Steven R. Merritt v. U.S.A. | N.D.Ill. Leighton | 80-0812 |
| N-535 | N-527 | Frank Cortese v. U.S.A. | N.D.Ill. Moran | 80-0872 |
| N-536 | N-528 | Thelma Hunt v. U.S.A. | S.D.Iowa O'Brien | 80-89-E |
| N-537 | | | Lord | |
| N-542 | N-538 | William D. Riley, et al. v. U.S.A. | D.Minn. Lord | 4-80-177 |
| N-543 | N-539 | Merle A. Quist v. U.S.A. | D.Minn. Lord | 4-80-174 |
| N-544 | N-540 | Susan N. Brown v. U.S.A. | D.Mont. Hatfield | CV80-23-GF |
| N-545 | N-541 | Irwin G. Levy, et al. v. U.S.A. | D.N.J. Ackerman | 80-394 |
| N-546 | | ... et al. v. U.S.A. | E.D.PA VanArtsdalen | 80-0455 |
| N-547 | | Giovanni F. Bucci v. Allegheny County, et al. | W.D.PA. Cohill | 80-336 |
| N-548 | | Mrs. Lloyd N. Brown v. U.S.A. | D.S.CAR. Chapman | 80-231-9 |
| N-549 | | Mahlon B. Copeland v. U.S.A. | W.D.Tex. Suttle | SA-80-CA-67 |
| N-550 | | Phil P. Herndon v. U.S.A. | E.D.VA. MacKenzie | 80-195-A |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- p. 94

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/03/25 | 92 | NOTICE OF OPPOSITION -- N-490 Olson v. U.S.A. pltf. Olson Memo transmitting motion to vacate used for notice of opposition -- counsel notified regarding service for filing of motion to vacate (rew) |
| 80/03/27 | 93 | NOTICE OF OPPOSITION -- N-467 Cardillo, etc. v. U.S.A. -- pltf. Cardillo (emh) |
| 80/03/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-458 thru N-466, N-468 thru N-473, N-475 thru N-489, N-491, N-492 and N-493 -- Notified clerks & Judges (emh) |

| | | | |
|---|---|---|---|
| N-458 | Willie C. Prather v. United States of America | N.D.Ala. Pointer | CB-79-P-1065-S |
| N-459 | Madeline M. Riggins v. United States of America | C.D.Cal. Hill | 80-00170-IH |
| N-460 | Arlington H. Roland v. United States of America | C.D.Cal. Lucas | 79-02466-MML(P) |
| N-461 | Edward T. Jones v. United States of America | C.D.Cal. Whelan | 80-0204-FW |
| N-462 | Hasmik Malayan v. United States of America | N.D.Cal. Ingram | 80-0281-WAI |
| N-463 | Cherri Wolfe v. United States of America | S.D.Cal. Thompson | 80-0207-GT |
| N-464 | Raymond E. Green v. United States of America | D.Colo. Finesilver | 80-F-175 |
| N-465 | Charles E. Anger, et al. v. United States of America | D.Colo. Finesilver | 80-F-105 |
| N-466 | Charles Merrell v. United States of America | D.Colo. Carrigan | 79-C-1416 |
| N-468 | Alma Dobyns v. Leon County Public Health Service, United States of America | N.D.Fla. Stafford | TCA 80-0702 |
| N-469 | Edra D. Aschendorf, et al. v. United States of America | M.D.Fla. Hodges | 80-24-T.H. |
| N-470 | Talmadge Henderson Perry v. United States of America | N.D.Ga. O'Kelley | C80-015G |
| N-471 | Jean Nagai v. United States of America | D.Hawaii King | 79-0502 |
| | [illegible] v. United States of America | E.D.Va. Not Assigned | 80-31-N |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- P. 95

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/04/02 | | CONDITIONAL REMAND ORDERS FINAL TODAY in 57 actions listed below. Notified involved clerks and judge. (ea) |

| Ref. | Case | District | Civil Action No. | Docket No. |
|---|---|---|---|---|
| B-1 | Bert Moss v. U.S.A. | Ala.,N. | CA77H1587M | 78-0343 |
| J-19 | Bettie Keown Daniels v. U.S.A. | Ala.,N. | CA78-L0987S | 78-1960 |
| M-363 | Howard Edwin Blake v. U.S.A. | Calif.,E. | Civ S-79-252 | 79-1586 |
| N-152 | Phillis K. Barker, et al. v. U.S.A. | Calif.,C. | 79-03170-LEW(Gx | 79-2649 |
| N-201 | Michael R. Miller v. U.S.A. | Calif.,S. | 79-0789-S | 79-3000 |
| N-203 | Clyde H. Green v. U.S.A. | Calif.,N. | C79-2628-CBR | 79-3002 |
| K-131 | Leo Bouffard v. U.S.A. | Fla.,M. | 78-494-Orl-Civ- | 79-0388 |
| M-355 | Patricia G. Myers, et al. v. U.S.A. | Fla.,M. | 79-204-Orl-Civ | 79-1580 |
| N-153 | Sylvia B. Swafford v. U.S.A. | Colo. | 79-1070 | 79-2650 |
| N-156 | Anne Vitale, et al. v. U.S.A. | Fla.,M. | 79-66-Civ-Ft.M. | 79-2653 |
| N-204 | Richard C. Baker, et al. v. U.S.A. | Conn. | B79-396 | 79-3003 |
| N-244 | B. Ellen Taylor v. U.S.A. | Colo. | 79-M-1289 | 79-3157 |
| E-3 | Mary H. Goggin v. U.S.A. | Md. | Y78-489 | 78-0837 |
| K-159 | Betty Allen v. U.S.A. | Kans. | 78-2283 | 79-0415 |
| L-279 | Karen O. Dillard v. U.S.A. | Ga.,S. | CV4-79-17 | 79-0989 |
| N-173 | Myrtle Yvonne Melton v. U.S.A. | Ky.,W. | 79-150-P(J) | 79-2751 |
| N-207 | Thelma Young Haynes, etc.,etal. v. U.S.A | Ga.,N. | C79-1646A | 79-3006 |
| N-214 | Bernard Moyer v. U.S.A. | Mich.,E. | 973479 | 79-3013 |
| I-6 | J. C. Lawson v. U.S.A. | Miss.,N. | DC78-84-K-O | 78-1359 |
| L-232 | Carol Satterthwaite, et al. v. U.S.A. | Mich.,E. | 970008 | 79-0593 |
| N-32 | Elzie B. Polzin, et al. v. U.S.A. | Mich.,E. | 971871 | 79-2021 |
| N-164 | Thomas E. Wojcik, et al. v. U.S.A. | Mich.,E. | 973103 | 79-2661 |
| N-218 | Mary G. Irons, et al., etc. v. U.S.A. | Miss.,S. | S79-0319(R) | 79-3017 |
| N-253 | Ruth Starr, et al. v. U.S.A., et al. | Mich.,E. | 973890 | 79-3166 |
| F-13 | Jean DeCambaliza, et al. v. U.S.A. | Minn. | Civ.4-78-150 | 78-0978 |
| I-5 | Constance Johnson v. U.S.A. | Minn. | 4-78-283 | 78-1558 |
| M-424 | Renee Rubin v. U.S.A. | N.J. | 79-1810 | 79-1987 |
| N-9 | Margaret V. Skarsten, et al. v. U.S.A. | Minn. | 4-79-304 | 79-1947 |
| N-10 | Patrick B. Coughlin, et al. v. U.S.A. | N.H. | C79-193-D | 79-1948 |
| N-34 | Opal Sumrall v. U.S.A. | Miss.,S. | S79-0204(N) | 79-202 |
| K-176 | Carol A.Viscione v. U.S.A. | N.J. | 78-2507 | 79-0432 |
| K-181 | Martin Harte, et al. v. U.S.A. | N.Y.,E. | 78C2274 | 79-0437 |
| L-287 | Daniel Van Buskirk v. U.S.A. | N.Y.,E. | 79C283 | 79-0997 |
| N-64 | Patricia Goodman, et al. v. U.S.A. | N.Y.,E. | 79C1659 | 79-2147 |
| N-103 | Ruth Gross v. U.S.A. | N.Y.,W. | 79-0576 | 79-2269 |
| N-225 | Etta Sue Boggs Starnes v. U.S.A. | N.C.,E. | 79-504-Civ-5 | 79-3108 |
| N-256 | Earl Wicker v. U.S.A. | N.Mex. | Civ79-790-M | 79-3169 |
| H-8 | Jerry L. Porter, et al. v. U.S.A., et al | Ohio,N. | C-78-195 | 79-0176 |
| K-188 | Dick Saxe, et al. v. U.S.A. | Ohio,N. | C78-1411A | 79-1027 |
| N-67 | Margaret M. Hill, etc. v. U.S.A. | Ohio,N. | C79-366 | 79-2185 |
| N-75 | Cleve Beller, M.D. v. U.S.A. | Okla.,W. | Civ79-777-D | 79-2193 |
| N-114 | Linda Davis v. U.S.A. | Okla.,N. | 79-C-505-C | 79-2388 |
| J-14 | Margaret M. Goldstein v. U.S.A. | Pa.,E. | 78-2524 | 79-0178 |
| N-70 | Robert E. Way v. U.S.A. | Okla.,W. | Civ79-765-E | 79-2188 |
| N-72 | Mildred B. Lewis v. U.S.A. | Okla.,W. | Civ79-767-E | 79-2190 |
| N-227 | David R. Neal, etc. v. U.S.A. | Oreg. | 79-1038 | 79-3110 |
| N-229 | JoAnn Styer v. U.S.A. | Pa.,E. | 79-3489 | 79-3112 |
| N-264 | Romaine P. Giligallon v. U.S.A. | Pa.,M. | Civ79-1228 | 79-3176 |
| M-432 | Melvin C. Blazer v. U.S.A. | R.I. | 79-0293 | 79-1868 |
| N-40 | Robert Jack Arnold, et al. v. U.S.A. | Tex.,N. | CA4-79-218 | 79-20[illegible] |
| [illegible] | Anthony V. Mantia, et al. v. U.S.A. | Pa.,W. | 79-1150 | 79-29[illegible] |
| [illegible] | Leona V. Simpson v. U.S.A. | S.C. | 79-1666-[illegible] | 79-2919 |
| [illegible] | [illegible] Read, et al. v. U.S.A. | Tex.,N | CA3-79-1163-[illegible] | 79-31[illegible] |
| [illegible] | [illegible] White v. U.S.A. | Va.,E. | [illegible] | 79[illegible] |
| [illegible] | [illegible]chen, et al. v. U.S.A. | Wash. | [illegible]79-342 | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref | Pleading Description |
|---|---|---|
| 80/04/03 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (14 actions - N-551 through N-564) -- Notified involved counsel & judges (cds) |

| | | | |
|---|---|---|---|
| N-551 | Charles Sappington, et al. v. U.S.A., et al. | N.D.CAL Schwartzer | C80-756-WTS |
| N-552 | Susan L. Roberts v. U.S.A. | C.D.CAL Byrne | CV80-421-WMB |
| N-553 | Frances Claire Grill v. U.S.A. | C.D.CAL Kelleher | CV80-461-RJK |
| N-554 | Joseph S. Przasnyski v. U.S.A. | Conn. Clarie | H-80-110 |
| N-555 | C. Barton Hill, Sr., et al. v. U.S.A. | M.D.FLA Krentzman | 80-260-Civ-T-K |
| N-556 | J. Arthur Kessler, et al. v. U.S.A. | M.D.FLA Hodges | 80-287-Civ-T-H |
| N-557 | Rita Maloney, et al. v. U.S.A. | E.MICH. Taylor | 8070817 |
| N-558 | Janet Thompson v. U.S.A. | E.MICH Taylor | 8070852 |
| N-559 | Curtis Sumpter v. U.S.A. | W.OKLA Daugherty | Civ80-284-D |
| N-560 | Donna Sparks v. U.S.A. | W.OKLA Thompson | Civ80-274-T |
| N-561 | Lois W. Felker, et al. v. U.S.A. | W.PA. Cohill | 80-364 |
| N-562 | Ruth B. Humphrey v. U.S.A. | E.VA | 80-193 |
| N-563 | James Robert Tyree v. U.S.A. | E.VA | 80-194 |
| N-564 | Joseph McCann, et al. v. U.S.A. | E.Penna. | 80-1132 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/04/03 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (23 actions - N-494 through N-516) -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |

| | | | |
|---|---|---|---|
| N-494 | Sylvia Bunis v. U.S.A. | S.D.Fla. Paine | 80-8015-Civ-JCP |
| N-495 | Eddie Brogdon v. Dept. of Health, Education & Welfare, et al. | M.D.Ga. Elliott | 80-12 |
| N-496 | Stanley Searcy, et al. v. U.S.A., et al. | C.D.Ill. Ackerman | 80-3013 |
| N-497 | George L. Karam v. U.S.A. | N.D.Ill. Moran | 80-C-156 |
| N-498 | Donald R Knapp, etc. v. U.S.A. | S.D.Ill. Foreman | 80-4042 |
| N-499 | Gerard Gaudet v. U.S.A. | D.Mass. McNaught | 80-156-Mc |
| N-500 | Steven R. Brown v. U.S.A. | D.Mass Keeton | 80--129-K |
| N-501 | Joseph M. Genakis v. Patricia Harris, et al. | D.Mass. Freedman | 80-0006-F |
| N-502 | Michael Pucci v. U.S.A. | S.D.N.Y. Leval | 80 Civ 0361 |
| N-503 | John H. Gibson, et al. v. U.S.A. | W.D.N.Y. Elfvin | Civ 80-150 |
| N-504 | Viola H. Charles, et al. v. U.S.A. | N.D.Ohio Lambros | C79-2354 |
| N-505 | Emma A. Lee v. U.S.A., et al. | N.D.Ohio Krupansky | C80-129 |
| N-506 | Harry P. Shaheen, et al. v. U.S.A. | N.D.Ohio Lambros | C79-2353A |
| N-507 | Clyde R. Vollmar, et al. v. U.S.A. | N.D.Ohio Lambros | C79-2355 |
| N-508 | A.M. August v. Dept. of Health, Education & Welfare, et al. | N.D.Ohio Thomas | C79-2247 |
| N-509 | Dorothy M. Rea, et al. v. U.S.A. | N.D.Ohio Lambros | C79-2352A |
| N-510 | William E. Rolver, et al. v. U.S.A. | S.D.Ohio Rubin | C-1-80-055 |
| N-511 | Eleanor Rylands v. U.S.A. | D.Oreg. Burns | 80-86 |
| N-512 | Daniel R. Humpal v. U.S.A. | D.S.Dak. Bogue | CIV80-5017 |
| N-513 | Louis Knox v. U.S.A. | N.D.Tex. Buchmeyer | CA3-80-0116-R |
| N-514 | Bernard W. Mecier v. U.S.A., et al. | D.Vermont Holden | 80-37 |
| N-515 | Stephen A. Unsworth v. U.S.A. | D.Vermont Holden | 80-45 |
| N-516 | William Letherwood v. U.S.A. | E.D.Wis. Evans | 80-C-045 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/04/07 | 94 | MOTION TO VACATE CTO, CERT. OF SVC. -- N-490 Olson v. U.S.A E.D.Wisc., C.A. No. 79-C-1048. (ea) |
| 80/04/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-517 thru 550 listed below. Notified involved clerks and judges. (ea) |

| | No. | Caption | District / Judge | Civil Action No. |
|---|---|---|---|---|
| | N-517 | Milton Ray Barnard v. U.S.A. | N.D.Ala. McFadden | 80-G-0179-M |
| | N-518 | Linda J. Stephens v. U.S.A. | N.D.Ala. Hancock | 80-H-0100-W |
| N-529 | N-519 | Lloyd M. Greenwald v. U.S.A. | C.D.Cal. Gray | CV-80-234 |
| N-530 | N-520 | William Arthur Jones v. U.S.A. | N.D.Cal. Ingram | 80-0287 |
| N-531 | N-521 | Harry E. Florentine v. U.S.A. | S.D.Cal. Thompson | 80-026[illegible]-GT |
| N-53 | N-522 | Anthony A. Fappiano, et al. v. U.S.A. | D. Conn. Burns | N80-63 |
| N-53 | N-523 | Dorothy S. Metzger, etc. v. U.S.A. | S.D.Fla. Hastings | 80-6051-CIV-ALH |
| N- N-53 | N-524 | Charles C. Wolf, et al. v. U.S.A. | S.D.Fla. Gonzalez | 80-8039-CIV-JAG |
| N- N-53 | N-525 | Ella Jane Britt, etc. v. U.S.A. | C.D.Ill. Baker | 80-2022 |
| N- N-5 | N-526 | Steven R. Merritt v. U.S.A. | N.D.Ill. Leighton | 80-0812 |
| N- N-5 | N-527 | Frank Cortese v. U.S.A. | N.D.Ill. Moran | 80-0872 |
| N N-5 | N-528 | Thelma Hunt v. U.S.A. | S.D.Iowa O'Brien | 80-89-E |
| N | N-539 | | | |
| N | N-540 | Susan N. Brown v. U.S.A. | D.Mont. Hatfield | CV80-23-GF |
| | | Irwin G. Levy, et al. v. U.S.A. | D.N.J. Ackerman | 80-394 |
| | N-549 | M[illegible] | | |
| | N-550 | Phil P. Herndon v. U.S.A. | E.D.VA. MacKenzie | 80-195-A |

JPML FORM 1A - Continuation

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 80/04/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY N-565 thru N-582 listed below. Notified involved counsel and judges. (ea) |

| | | | |
|---|---|---|---|
| N-565 | William C. Mosley v. U.S.A. | E.D.Ark | LR-C-80-1 |
| N-566 | Patricia Wheeler v. U.S.A. | C.D.Cal | 80-00061 |
| N-567 | Myrl C. Willbanks v. U.S.A. | C.D.Cal Lydick | 80-01004 |
| N-568 | Ben Baltuch v. U.S.A. | C.D.Cal Whelan | 80-01065 FW |
| N-569 | C. Barton Hill, Sr., et al. v. U.S.A. | M.D.Fla | 80-260-Civ-T-K |
| N-570 | Marcel J. Darche v. U.S.A. | S.D.Fla | 80-8090-Civ JAG |
| N-571 | Fern Floyd, et al. v. U.S.A. | S.D.Ill. Callister | 80-5061 |
| N-572 | Arthur R. Partain v. U.S.A. | S.D.Ind. | IP80 240C |
| N-573 | Ernest W. Sharpe v. U.S.A. | E.D.Mich | 8071245 |
| N-574 | Arthur B. Chiarello v. U.S.A. | N.D.N.Y. | 80-CV-210 |
| N-575 | Rita Knapik v. U.S.A., et al. | N.D.Ohio | C80 283 |
| N-576 | Charles Sherbourne, etc. v. U.S.A. | S.D.Ohio | C-2-80-128 |
| N-577 | Charles Ehringer v. Patricia Harris, Secretary of Health and Welfare | E.D.Pa. | 80-0091 |
| N-578 | Edward G. Stull v. U.S.A. | M.D.Pa. | 80-0260 |
| N-579 | Harry H. Frumen v. U.S.A. | W.D.Pa. Cohill | 80-403-P |
| N-580 | Lawrence Levy v. U.S.A. | E.D.Va. | 80-47-NN |
| N-581 | James R. Olason v. U.S.A., et al. | W.D.Wash | C80-266S |
| N-582 | Ray Mickelsen v. U.S.A. | D.Idaho Callister | CIV 80 4041 |

| Date | Ref | Pleading Description |
|---|---|---|
| 80/04/15 | 95 | MOTION TO VACATE CTO -- N-467 Cardillo -- Pltf. Cardillo w/cert. of svc. (ea) |
| 80/04/17 | 96 | RESPONSE -- U.S.A. to (N-490) Olson w/Cert. Svc. ds |
| 80/04/18 | 97 | UNTIMELY NOTICE OF OPPOSITION -- N-530 Wilson v. U.S.A., D. Kans., C.A. No. 80-1130 -- Pltf. Wilson. Notified by letter of untimeliness. (ea) |

JPML FORM 1A - Continuation

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 80/04/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. N-551 thru N-564 listed below. Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| N-551 | Charles Sappington, et al. v. U.S.A., et al. | N.D.CAL Schwartzer | C80-756-WTS |
| N-552 | Susan L. Roberts v. U.S.A. | C.D.CAL Byrne | CV80-421-WMB |
| N-553 | Frances Claire Grill v. U.S.A. | C.D.CAL Kelleher | CV80-461-RJK |
| N-554 | Joseph S. Przasnyski v. U.S.A. | Conn. Clarie | H-80-110 |
| N-555 | C. Barton Hill, Sr., et al. v. U.S.A. | M.D.FLA Krentzman | 80-260-Civ-T-K |
| N-556 | J. Arthur Kessler, et al. v. U.S.A. | M.D.FLA Hodges | 80-287-Civ-T-H |
| N-557 | Rita Maloney, et al. v. U.S.A. | E.MICH. Taylor | 8070817 |
| N-558 | Janet Thompson v. U.S.A. | E.MICH Taylor | 8070852 |
| N-559 | Curtis Sumpter v. U.S.A. | W.OKLA Daugherty | Civ80-284-D |
| N-560 | Donna Sparks v. U.S.A. | W.OKLA Thompson | Civ80-274-T |
| N-561 | Lois W. Felker, et al. v. U.S.A. | W.PA. Cohill | 80-364 |
| N-562 | Ruth B. Humphrey v. U.S.A. | E.VA | 80-193 |
| N-563 | James Robert Tyree v. U.S.A. | E.VA | 80-194 |
| N-564 | Joseph McCann, et al. v. U.S.A. | E.Penna. | 80-1132 |

| Date | Ref | Pleading Description |
|---|---|---|
| 80/04/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY--N-583/N-597 listed Below. Notified involved counsel and Judges. (ds) |

| | | | |
|---|---|---|---|
| N-583 | Elena Brassell, et al. v. United States of America | N.D.Ala. Guinn | CV80G 0361S |
| N-584 | John L. Beck, et al. v. United States of America | Ariz. Muecke | 80-269 |
| N-585 | Clarence S. Scollard, etc. v. United States of America | E.D.Cal. Schwartz | S-80-235-MLS |
| N-586 | Mabel E. Debuhr v. United States of America | Kansas Theis | 80-1247 |
| N-587 | Betty Alper, etc. v. United States of America | Mass. Keeton | 80-619-K |
| N-588 | William E. Gwynn v. United States of America | Maryland Young | 80-571 |
| N-589 | Florence Keane v.United States of America | Mass. Keeton | 79-1803-K |
| N-590 | Gerald Weber v. United States of America | E. Mich. Cook | 8071158 |
| N-591 | Cherri Wolfe v. United States of America | S. Cal. Thompson | 80-207-GT |
| N-592 | Joseph Landset v. United States of America | N. N.Y. | 80-CV-230 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/04/25 | XX98 | RESPONSE -- U.S.A. to (N-467) Cardillo w/cert. of svc. (ds) |
| 80/04/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-598 thru N-612 listed below. Notified involved counsel and judges. (ea) |

| | | | |
|---|---|---|---|
| N-598 | Barbara G. Carrera v. U.S.A. | Colo. Finesilver | 80-F-486 |
| N-599 | George B. Roane v. U.S.A. | Conn. Cabranes | H-80-227 |
| N-600 | Cynthia Nuzzo Sarris v. U.S.A. | N.D.Ind. McNagny | H-80-180 |
| N-601 | Judith A. Vesperman v. U.S.A. | Md. Kaufman | K-80-662 |
| N-602 | Gary Dalto, etc. v. U.S.A. | E.D.N.Y. Platt | CV80-705 |
| N-603 | John G. Armbruster v. U.S.A. | E.D.N.Y. Platt | CV80-686 |
| N-604 | Gregor Takov, et al. v. U.S.A. | N.D.Ohio Krupansky | C80-400 |
| N-605 | Theodore I. Bott, Adm. v. U.S.A. | N.D.Ohio Thomas | C80-401 |
| N-606 | Mary L. Cummins, et al. v. U.S.A. | S.D.Ohio Kinneary | C-1-80-171 |
| N-607 | Alvin Alvis Thompson v. U.S.A. | N.D.Okla. Finesilver | 80-C-203-F |
| N-608 | Keith L. Taylor v. U.S.A. | N.D.Okla. Finesilver | 80-C-208-F |
| N-609 | Marcia Ann Baysinger v. U.S.A. | N.D.Okla. Finesilver | 80-C-207-F |
| N-610 | Leonard E. Rice v. U.S.A. | W.D.Okla. Thompson | Civ 80-467-T |
| N-611 | George A. Smith v. U.S.A. | W.D.Tex. Sessions | SA-80-CA-103 |
| N-612 | Angelo Smargiassi v. U.S.A. | M.D.Pa. Conaboy | Civ80-389 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330--

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/04/30 | | COND. TRANS. ORDERS FINAL TODAY. N-565/568, N-570/582 listed below. Notified involved clerks and judges. (ea) |

| | | | | |
|---|---|---|---|---|
| N-565 | William C. Mosley v. U.S.A. | E.D.Ark | LR-C-80-102 | |
| N-566 | Patricia Wheeler v. U.S.A. | C.D.Cal | 80-00061 MRP | (Mx) |
| N-567 | Myrl C. Willbanks v. U.S.A. | C.D.Cal Lydick | 80-01004 LTL | (Kx) |
| N-568 | Ben Baltuch v. U.S.A. | C.D.Cal Whelan | 80-01065 FW | |
| N-570 | Marcel J. Darche, v. U.S.A. | S.D.Fla | 80-8090-Civ | JA6 |
| N-571 | Fern Floyd, et al. v. U.S.A. | S.D.Ill Callister | 80-5061 | |
| N-572 | Arthur R. Partain v. U.S.A. | S.D.Ind | IP80 240C | |
| N-573 | Ernest W. Sharpe v. U.S.A. | E.D.Mich | 8071245 | |
| N-574 | Arthur B. Chiarello v. U.S.A. | N.D.N.Y. | 80-CV-210 | |
| N-575 | Rita Knapik v. U.S.A., et al. | N.D.Ohio | C80 283 | |
| N-576 | Charles Sharbourne, etc. v. U.S.A. | S.D.Ohio | C-2-80-128 | |
| N-577 | Charles Ehringer v. Patricia Harris, Secretary of Health and Welfare | E.D.Pa. | 80-0991 | |
| N-578 | Edward G. Stull v. U.S.A. | M.D.Pa. | 80-0260 | |
| N-579 | Harry H. Frumen v. U.S.A. | W.D.Pa. Cohill | 80-403-F | |
| N-580 | Lawrence Levy v. U.S.A. | E.D.Va. | 80-42-NN | |
| N-581 | James R. Olason v. U.S.A., et al. | W.D.Wash | C80-266S | |
| N-582 | Ray Mickelsen v. U.S.A. | D.Idaho Callister | CIV 80 4041 | |

JPML FORM 1A - Continuation

DOCKET NO. ___ -- ___

| Date | Ref | Pleading Description |
|---|---|---|
| 80/05/05 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-613/624 listed below. Notified involved counsel and judges. (ea) |

| | | | |
|---|---|---|---|
| N-613 | Germana Dort v. U.S.A., et al. | D.Conn. Claire | H80-234 |
| N-614 | Edward J. Palkowski v. U.S.A. | D.Del. Stapleton | 80-190 |
| N-615 | Ernestine Lewis, etc. v. U.S.A. | D.Del. Schwartz | 80-192 |
| N-616 | Florinda R. Capodagli v. U.S.A. | S.D.Fla. Gonzalez | 80-6152-Civ-JAG |
| N-617 | Tobie W. Kleger v. U.S.A. | D.MD Thomsen | 80-906 |
| N-618 | Linda Judd v. U.S.A. | E.D.Mich. Feikens | 8071388 |
| N-619 | Roger Hathcock v. U.S.A. | E.D.Mich. Feikens | 8071625 |
| N-620 | Mertrice H. Mason, et al. v. U.S.A. | D.Minn. Lord | 80-0255 |
| N-621 | Patsy D. Wagner v. U.S.A. | D.N.Dak. Van Sickle | A1-80-60 |
| N-622 | William M. Feldkamp, et al. v. U.S.A. | N.D.Ohio Contie | C80-423 |
| N-623 | Beatrice B. Mouch v. U.S.A. | N.D.Ohio Young | C80-212 |
| N-624 | Richard Karl McCloskey, et al. v. U.S.A. | W.D.PA Cohill | 80-371 |

| Date | Ref | Pleading Description |
|---|---|---|
| 80/05/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (N-583 thru N-597) Notified clerks and judges. (emh) |

| | | | |
|---|---|---|---|
| N-583 | Elena Brassell, et al. v. United States of America | N.D.Ala. Guinn | CV80G 0361S |
| N-584 | John L. Beck, et al. v. United States of America | Ariz. Muecke | 80-269 |
| N-585 | Clarence S. Scollard, etc. v. United States of America | E.D.Cal. Schwartz | S-80-235-MLS |
| N-586 | Mabel E. Debuhr v. United States of America | Kansas Theis | 80-1247 |
| N-587 | Betty Alper, etc. v. United States of America | Mass. Keeton | 80-619-K |
| N-588 | William E. Gwynn v. United States of America | Maryland Young | 80-571 |
| N-589 | Florence Keana v.United States of America | Mass. Keeton | 79-1803-K |
| N-590 | Gerald Weber v. United States of America | E. Mich. Cook | 8071158 |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 105 of 333

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/05/13 | | ORDER RECOMMENDING REMAND (156 actions) -- Signed by Judge Gerhard A. Gesell on April 29, 1980 (cds) |
| 80/05/13 | | CONDITIONAL REMAND ORDERS FILED TODAY (156 actions, listed below) -- NOTIFIED INVOLVED JUDGE AND COUNSEL (cds) |

| | | | | |
|---|---|---|---|---|
| C-15 | Louise Jones, et al. v. U.S.A., et al. | Ala.,N. | 78-G0177S | 78-0486 |
| D-7 | Frank Shores, et al. v. U.S.A., et al. | Ala.,N. | 78-L0280S | 78-0698 |
| D-8 | Ernest Thompson, et al. v. U.S.A., et al | Ala.,N. | 78-L0279S | 78-0699 |
| M-360 | Frances E. White, et al. v. U.S.A. | Ala.,N. | CA79L-5076NE | 79-1583 |
| N-1 | Judith A. Flossie v. U.S.A. | Ariz. | Civ-79-507-WEC | 79-1939 |
| N-2 | Ralph Mineo v. U.S.A. | Ariz. | Civ-79-516-WEC | 79-1940 |
| N-151 | Glenda Snyder, et al. v. U.S.A. | Ark.,E. | J-C-79-100 | 79-2916 |
| N-417 | Alice Kelleher, et al. v. U.S.A. | Calif.,C. | 79-2050-HP | 79-1855 |
| M-416 | Raymond J. Geisel, Jr., et al. v. U.S.A. | Calif.,C. | 79-1943-F | 79-1654 |
| N-319 | George Ellis Doty, Jr., M.D. v. U.S.A. | Calif.,C. | 79-4351-AAH | 80-132 |
| N-320 | Enedina Chavez, etc., et al. v. U.S.A. | Calif.,C. | 79-4253 | 80-133 |
| N-332 | Patricia C. Carnnahan v. U.S.A. | Calif.,C. | 79-4210-F | 80-145 |
| N-318 | Vivian L. Arguello v. U.S.A. | Calif.,C. | 79-4228 | 80-131 |
| G-18 | Myron T. Wallace, etc. v. U.S.A. | Calif.,C. | CV78-1599-MML | 78-1173 |
| M-296 | Edward I. Shapiro v. U.S.A. | Calif.,C. | CV79-0489-RJK | 79-1148 |
| N-172 | Bernard Norman, et al. v. U.S.A. | Calif.,C. | CV79-3167-DWW | 79-2752 |
| N-317 | Esther Marquez v. U.S.A. | Calif.,C. | 79-4227 | 80-130 |
| N-321 | Helen Richards, et al. v. U.S.A. | Calif.,C. | 79-4254 | 80-134 |
| N-47 | Emil Egberg v. U.S.A. | Calif.,E. | Civ S-79-447PCW | 79-2130 |
| N-48 | Kenneth Dokken, et al. v. U.S.A. | Calif.,E. | Civ S-79-446PCW | 79-2131 |
| N-49 | Mary F. Combs, et al. v. U.S.A. | Calif.,E. | Civ S-79-445PCW | 79-2132 |
| N-87 | Glenn E. Batsford v. U.S.A. | Calif.,E. | 79-524-PCW | 79-2254 |
| N-88 | Webley B. Cable, et al. v. U.S.A. | Calif.,E. | 79-505 | 79-2255 |
| N-89 | Mabel Fine v. U.S.A. | Calif.,E. | 79-504 | 79-2256 |
| N-25 | Jose A. Cruz, et al. v. U.S.A. | Calif.,N. | C-79-1266 | 79-2014 |
| N-26 | Nancy C. Knoles v. U.S.A. | Calif.,N. | C-79-1427 | 79-2015 |
| N-241 | Bernice C. Ludwig v. U.S.A. | Calif.,N. | C79-2282-RFP | 79-3154 |
| N-389 | Frank P. Adleson, et al. v. U.S.A. | Calif.,N. | C79-3345-WWS | 80-430 |
| H-3 | Garret E. Winter v. U.S.A., et al. | Calif.,N. | C78-1179-WHO | 79-0177 |
| N-27 | Bernard F. McManus, et al. v. U.S.A. | Calif.,N. | C-79-1410 | 79-2016 |
| N-115 | Eugene G. Teach, et al. v. U.S.A. | Calif.,N. | C79-2092-WAI | 79-2389 |
| N-268 | Jean I. Tucker v. U.S.A. | Calif.,N. | C79-2938-SAW | 79-3420 |
| N-243 | Miguel Blancas v. U.S.A. | Calif.,S. | 79-0788-E | 79-3156 |
| N-269 | Sandra M. Epstein v. U.S.A. | Calif.,S. | 79-1816-E | 79-3421 |
| N-174 | Mary N. Powell v. U.S.A. | Colo. | 79-K-1228 | 79-2754 |
| N-413 | Joseph E. Lima v. U.S.A. | Colo. | 80-F-16 | 80-631 |
| N-51 | Donald A. Bisi v. U.S.A. | Conn. | H79-391 | 79-2134 |
| N-154 | Simon H. Brown v. U.S.A. | Dela. | 79-412 | 79-2651 |
| N-28 | Mary J. Boutte, et al. v. U.S.A. | Fla.,M. | 79-643-Civ-T-H | 79-2017 |
| N-29 | Donald E. Muller, et al. v. U.S.A. | Fla.,M. | 79-646-Civ-T-H | 79-2018 |
| N-91 | Ruby McKibben v. U.S.A. | Fla.,M. | 79-0374 | 79-2258 |
| N-271 | Irene Martino, et al. v. U.S.A. | Fla.,M. | 79-109-Civ-OC | 79-3423 |
| N-272 | William H. Asmussen, etc. v. U.S.A. | Fla.,M. | 79-1004-J-M | 79-3424 |
| N-278 | Natalie A. Thompson v. U.S.A. | Fla.,M. | 79-84-Civ-Ft.M- | 79-3429 |
| N-93 | Theodore Laviano v. U.S.A. | Fla.,N. | 79-0523 | 79-2260 |
| N-30 | Elizabeth Z. Frank, et al. v. U.S.A. | Fla.,S. | 79-8199-CIV-JLK | 79-2019 |
| N-245 | Madeleine-Louise Hockett, etal. v. U.S.A | Fla.,S. | 79-4311-Civ-NCR | 79-3158 |
| N-331 | Marvin Dailey v. U.S.A. | Fla.,S. | 79-8318-Civ-JLK | 80-144 |
| J-24 | Sylvia J. Kohen, etc. v. U.S.A. | Fla.,S. | 78-3689-Civ-NCR | 78-1965 |
| N-157 | Helen Stivers, et al. v. U.S.A. | Fla.,S. | 79-6477-Civ-JE | 79-2654 |
| L-228 | Deborah Pinner v. U.S.A. | Fla.,S. | 78-6002-Civ-JE | 79-0589 |
| N-158 | Harold L. Symonds, et al. v. U.S.A. | Fla.,S. | 79-8243-Civ-WMH | 79-2655 |
| N-274 | Walter D. Wilbanks, et al. v. U.S.A. | Ga.,N. | C79-1976A | 79-3496 |
| N-94 | Thomas Harold Davis v. U.S.A. | Ga.,N. | 79-1270 | 79-2261 |
| N-275 | Jimmie Bates Bailey, etc., v. U.S.A. | Ga.,N. | C79-229 | 79-3426 |
| N-276 | Nettie W. Bates v. U.S.A. | Ga.,N. | 79-230 | 79-3427 |
| N-277 | Ollie Minnie Springfield v. U.S.A. | Ga.,N. | 79-231 | 79-3428 |
| N-160 | Lillian Pignatelli, et al. v. U.S.A. | Ill.,N. | 79C3151 | 79-2657 |
| N-247 | Dorothy J. Miller v. Patricia Harris | Ill.,N. | 79C3962 | 79-3160 |
| N-56 | Esther C. Redar, etc. v. U.S.A. | Ind.,N. | H79-301 | 79-2139 |
| K-151 | Wayne D. Endicott, et al. v. U.S.A. | Ind.,S. | IP-78-657-C | 79-0408 |
| K-152 | Joseph A. Chaniga, et al. v. U.S.A. | Ind.,S. | IP-78-668-C | 78-0409 |
| N-97 | Roman J. Kemp v. U.S.A. | Iowa,N. | 79-1019 | 79-2264 |
| N-335 | Lawrence J. Vize v. U.S.A. | Iowa,N. | 79-1028 | 80-0148 |
| N-119 | Max Schmiedeke, Jr. v. U.S.A. | Iowa,S. | 79-325-A | 79-2393 |
| N-250 | Lorrin Lee Sixta v. U.S.A. | Kans. | 79-2252 | 79-3163 |
| N-199 | Thomas Kubs, et al. v. U.S.A., et al. | Wisc.,E. | 79-C-655 | [illegible] |
| N-238 | Even D. Rognerud, et al. v. U.S.A. | Wisc.,E. | 79-C-812 | 79-3120 |
| N-150 | Margaret Pawelko v. U.S.A. | Wisc.,W. | 79C-340 | 79-2434 |
| N-336 | Beulan A. Davis v. U.S.A. | Ky.,E. | 79-201 | 80-0149 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- ___

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/05/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-598 thru N-612 listed below. Notified involved clerks and judges. (emh) |

| | | | |
|---|---|---|---|
| N-598 | Barbara G. Carrera v. U.S.A. | Colo. Finesilver | 80-F-486 |
| N-599 | George B. Roane v. U.S.A. | Conn. Cabranes | H-80-227 |
| N-600 | Cynthia Nuzzo Sarris v. U.S.A. | N.D.Ind. McNagny | H-80-180 |
| N-601 | Judith A. Vesperman v. U.S.A. | Md. Kaufman | K-80-662 |
| N-602 | Gary Dalto, etc. v. U.S.A. | E.D.N.Y. Platt | CV80-705 |
| N-603 | John G. Armbruster v. U.S.A. | E.D.N.Y. Platt | CV80-686 |
| N-604 | Gregor Takov, et al. v. U.S.A. | N.D.Ohio Krupansky | C80-400 |
| N-605 | Theodore I. Bott, Adm. v. U.S.A. | N.D.Ohio Thomas | C80-401 |
| N-606 | Mary L. Cummins, et al. v. U.S.A. | S.D.Ohio Kinneary | C-1-80-171 |
| N-607 | Alvin Alvis Thompson v. U.S.A. | N.D.Okla Finesilver | 80-C-203-F |
| N-608 | Keith L. Taylor v. U.S.A. | N.D.Okla Finesilver | 80-C-208-F |
| N-609 | Marcia Ann Baysinger v. U.S.A. | N.D.Okla Finesilver | 80-C-207-F |
| N-610 | Leonard E. Rice v. U.S.A. | W.D.Okla Thompson | Civ 80-467-T |
| N-611 | George A. Smith v. U.S.A. | W.D.Tex Sessions | SA-80-CA-103 |
| N-612 | Angelo Smargiassi v. U.S.A. | M.D.Pa. Conaboy | Civ80-389 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Lia. Lit.

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/05/15 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-625/N-637 listed below. Notified involved counsel and judges. (ea) |

| | | | |
|---|---|---|---|
| N-625 | Margaret A. Fuchs v. The United States of America | C.D.CA Lydick | 80-01403-(LTL) (Tx) |
| N-626 | Vaughn Mihran Anthony v. United States of America | C.D.CA Pfaelzer | 80-01409MRP (Tx) |
| N-627 | Anthony Spallato v. United States of America | N.D.Ill Grady | 80C1796 |
| N-628 | Linda Black, et al. v. United States of America | E.D.MI Pratt | 80-71389 |
| N-629 | Ernest W. Sharpe v. United States of America | E.D.MI Guy | 8071245 |
| N-630 | Mary V. Barta v. United States of America | N.D.OHIO Manos | C80-538 |
| N-631 | Barbara R. Novak v. United States of America | N.D.OHIO Walinski | C80-264 |
| N-632 | Eugene George Myers v. United States of America | E.D.VA MacKenzie | 80-391-N |
| N-633 | James A. Defelice v. United States of America | E.D.WASH McNichols | C80-139 |
| N-634 | Harry Bair v. United States of America | E.D.WASH McNichols | C80-130 |
| N-635 | Phillip M. Millonig, et al. v. United States of America | E.D.WISC Warren | 80-C-337 |
| N-636 | Elizabeth J. Boettcher v. United States of America | E.D.Wisc. Gordon | 80-C-380 |
| N-637 | Charles L. Smith v. United States of America | W.D.Tex. Roberts | A80-CA 126 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/05/19 | 99 | NOTICE OF OPPOSITION (N-617) Tobie W. Kleger v. U.S.A. -- Plaintiff -- w/cert. of service (cds) |
| 80/05/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (11 actions - N-613 through N-616 and N-618 through N-624) -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |

| Intra-Office Number | Caption | District and Judge | Civil Action Number |
|---|---|---|---|
| N-613 | Germana Dort v. U.S.A., et al. | D.Conn. Claire | H80-234 |
| N-614 | Edward J. Falkowski v. U.S.A. | D.Del. Stapleton | 80-190 |
| N-615 | Ernestine Lewis, etc. v. U.S.A. | D.Del. Schwartz | 80-192 |
| N-616 | Florinda R. Capodagli v. U.S.A. | S.D.Fla. Gonzalez | 80-6152-Civ-JAG |
| N-623 | Beatrice B. Mouch v. U.S.A. | N.D.Ohio Young | C80-212 |
| N-624 | Richard Karl McCloskey, et al. v. U.S.A. | W.D.PA Cohill | 80-371 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/05/22 | 100 | UNTIMELY OPPOSITION -- Pltf. Florinda Capodagli -- N-616 Capodagli v. U.S.A., S.D.Fla., 80-6152-Civ-JAG (CTO Filed on 5/5/80, Stay lifted on 5/21/80) (emh) |
| 80/05/23 | | HEARING ORDER -- Setting Oppositions to Transfer in (N-490) Olson and (N-467) Cardillo -- Boston, Mass., June 26, 1980 (cds) |
| 80/05/29 | 101 | MOTION/BRIEF TO VACATE CTO (N-617) -- Pltf. Tobie Kleger -- w/cert. of svc. (emh) |
| 80/05/29 | | C NDITIONAL REMAND ORDERS FINAL TODAY (156 actions listed below -- Notified involved judge and clerks (cds) |

| | | | | |
|---|---|---|---|---|
| C-15 | Louise Jones, et al. v. U.S.A., et al. | Ala.,N. | 78-G0177S | 78-0436 |
| D-7 | Frank Shores, et al. v. U.S.A., et al. | Ala.,N. | 78-L0280S | 78-0698 |
| D-8 | Ernest Thompson, et al. v. U.S.A., et al | Ala.,N. | 78-L0279S | 78-0699 |
| N-360 | Frances E. White, et al. v. U.S.A. | Ala.,M. | CA79L-5078NE | 79-1583 |
| N-1 | Judith A. Flossie v. U.S.A. | Ariz. | Civ-79-507-WEC | 79-1939 |
| N-2 | Ralph Mineo v. U.S.A. | Ariz. | Civ-79-516-WEC | 79-1940 |
| N-151 | Glenda Snyder, et al. v. U.S.A. | Ark.,E. | J-C-79-100 | 79-2916 |
| M-417 | Alice Kelleher, et al. v. U.S.A. | Calif.,C. | 79-2050-HP | 79-1855 |
| M-416 | Raymond J. Geisel, Jr., et al. v. U.S.A. | Calif.,C. | 79-1943-F | 79-1854 |
| N-319 | George Ellis Doty, Jr., M.D. v. U.S.A. | Calif.,C. | 79-4351-AAH | 80-132 |
| N-320 | Enedina Chavez, etc., et al. v. U.S.A. | Calif.,C. | 79-4253 | 80-133 |
| N-332 | Patricia C. Carnnahan v. U.S.A. | Calif.,C. | 79-4210-F | 80-145 |
| N-318 | Vivian L. Arguello v. U.S.A. | Calif.,C. | 79-4228 | 80-131 |
| G-18 | Myron T. Wallace, etc. v. U.S.A. | Calif.,C. | CV78-1599-MML | 78-1173 |
| M-298 | Edward I. Shapiro v. U.S.A. | Calif.,C. | CV79-0489-RJK | 79-1148 |
| N-172 | Bernard Norman, et al. v. U.S.A. | Calif.,C. | CV79-3167-DWW | 79-2752 |
| N-317 | Esther Marquez v. U.S.A. | Calif.,C. | 79-4227 | 80-130 |
| N-321 | Helen Richards, et al. v. U.S.A. | Calif.,C. | 79-4234 | 80-134 |
| N-47 | Emil Egberg v. U.S.A. | Calif.,E. | Civ S-79-447PCW | 79-2130 |
| N-48 | Kenneth Dokken, et al. v. U.S.A. | Calif.,E. | Civ S-79-446PCW | 79-2131 |
| N-49 | Mary F. Combs, et al. v. U.S.A. | Calif.,E. | Civ S-79-445PCW | 79-2132 |
| N-87 | Glenn E. Batsford v. U.S.A. | Calif.,E. | 79-524-PCW | 79-2254 |
| N-88 | Webley B. Cable, et al. v. U.S.A. | Calif.,E. | 79-505 | 79-2255 |
| N-89 | Mabel Fine v. U.S.A. | Calif.,E. | 79-504 | 79-2256 |
| N-25 | Jose R. Cruz, et al. v. U.S.A. | Calif.,N. | C-79-1266 | 79-2014 |
| N-26 | Nancy C. Knoles v. U.S.A. | Calif.,N. | C-79-1427 | 79-2015 |
| N-241 | Bernice C. Ludwig v. U.S.A. | Calif.,N. | C79-2282-RFP | 79-3154 |
| N-389 | Frank P. Adleson, et al. v. U.S.A. | Calif.,N. | C79-3345-WWS | 80-430 |
| H-3 | Carret E. Winter v. U.S.A., et al. | Calif.,N. | C78-1179-WHO | 79-0177 |
| N-27 | Bernard F. McManus, et al. v. U.S.A. | Calif.,N. | C-79-1410 | 79-2016 |
| N-115 | Eugene G. Teach, et al. v. U.S.A. | Calif.,N. | C79-2092-WAI | 79-2389 |
| N-268 | Jean I. Tucker v. U.S.A. | Calif.,N. | C79-2938-SAW | 79-3420 |
| N-243 | Miguel Blancas v. U.S.A. | Calif.,S. | 79-0788-E | 79-3156 |
| N-269 | Sandra M. Epstein v. U.S.A. | Calif.,S. | 79-1816-E | 79-3421 |
| N-174 | Mary M. Powell v. U.S.A. | Colo. | 79-K-1228 | 79-2754 |
| N-413 | Joseph E. Lima v. U.S.A. | Colo. | 80-F-16 | 80-631 |
| N-51 | Donald A. Bisi v. U.S.A. | Conn. | H79-391 | 79-2134 |
| N-154 | Simon H. Brown v. U.S.A. | Dela. | 79-412 | 79-2651 |
| N-28 | Mary J. Boutte, et al. v. U.S.A. | Fla.,M. | 79-643-Civ-T-H | 79-2017 |
| N-29 | Donald E. Muller, et al. v. U.S.A. | Fla.,M. | 79-646-Civ-T-M | 79-2018 |
| N-91 | Ruby McKibben v. U.S.A. | Fla.,M. | 79-0374 | 79-2258 |
| N-271 | Irene Martino, et al. v. U.S.A. | Fla.,M. | 79-109-Civ-OC | 79-3423 |
| N-272 | William H. Asmussen, etc. v. U.S.A. | Fla.,M. | 79-1004-J-M | 79-3424 |
| N-278 | Natalie A. Thompson v. U.S.A. | Fla.,M. | 79-84-Civ-Ft.M- | 79-3429 |
| N-93 | Theodore Laviano v. U.S.A. | Fla.,N. | 79-0523 | 79-2260 |
| N-30 | Elizabeth Z. Frank, et al. v. U.S.A. | Fla.,S. | 79-8199-CIV-JLK | 79-2019 |
| N-245 | Madeleine-Louise Hockett, etal. v. U.S.A | Fla.,S. | 79-4311-Civ-NCR | 79-3158 |
| N-331 | Marvin Datley v. U.S.A. | Fla.,S. | 79-8310-Civ-JLK | 80-144 |
| J-24 | Sylvia J. Kohen, etc. v. U.S.A. | Fla.,S. | 78-3669-Civ-NCR | 78-1965 |
| N-157 | Helen Stivers, et al. v. U.S.A. | Fla.,S. | 79-6477-Civ-JE | 79-2654 |
| L-228 | Deborah Pinner v. U.S.A. | Fla.,S. | 78-6002-Civ-JE | 79-0589 |
| N-158 | Harold L. Symonds, et al. v. U.S.A. | Fla.,S. | 79-8243-Civ-WMH | 79-2655 |
| N-274 | Walter D. Wilbanks, et al. v. U.S.A. | Ga.,N. | C79-1976A | 79-3495 |
| N-94 | Thomas Harold Davis v. U.S.A. | Ga.,N. | 79-1270 | 79-2261 |
| N-275 | Jimmie Bates Bailey, etc., v. U.S.A. | Ga.,N. | C79-229 | 79-3425 |
| N-276 | Nettie W. Bates v. U.S.A. | Ga.,N. | 79-230 | 79-3427 |
| N-277 | Ollie Minnie Springfield v. U.S.A. | Ga.,N. | 79-231 | 79-3428 |
| N-160 | Lillian Pignatelli, et al. v. U.S.A. | Ill.,N. | 79C3151 | 79-2657 |
| N-247 | Dorothy J. Miller v. Patricia Harris | [illegible] | [illegible] | [illegible] |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- ___

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/05/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (13 actions) -- Notified involved counsel and judges (cds) |

| | | | |
|---|---|---|---|
| N-638 | Susan E. Dabelstein v. U.S.A. | D.Kansas O'Connor | 80-2175 |
| N-639 | Marian Marie Southwood et al. v. U.S.A. | E.D.Cal. Price | 80-103 |
| N-640 | Don E. Maggard v. U.S.A. | D.Colo Finesilver | 80-F-577 |
| N-641 | Lucy Anne Drew et al. v. U.S.A. | D.Colo. Finesilver | 80-F-564 |
| N-642 | Gail Bergman Tudico v. U.S.A. | N.D.Ohio Walinski | C 80-180 |
| N-643 | Nancy A. Mantia v. U.S.A. | W.D.Pa. Cohill | 80-611 P |
| N-644 | Stephen L. Shambarger etc., v. U.S.A. | N.D.Ohio Walinski | C 80-289 |
| N-645 | Barbara T. Skorik v. U.S.A. | E.D.Mich Boyle | 80-71857 |
| N-646 | Margaret W. Black v. U.S.A. | E.D.Cal. Wilkins | 80-377 PCW |
| N-647 | Shirley M. Farley v. U.S.A. | D.Mont. Hatfield | 80-59 H |
| N-648 | Kimbrell Delcy v. U.S.A. | W.D.Okla. Brett | 80-0574 |
| N-649 | Helen Marler v. U.S.A. | W.D.Okla West | 80 575 |
| N-650 | George Candea et al v. U.S.A. | D.Arizona Copper | 80-0373 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Lia. Lit.

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/06/02 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY in 12 cases listed below. Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| N-625 | Margaret A. Fuchs v. The United States of America | C.D.CA Lydick | 80-01403-(LTL (Tx) |
| N-626 | Vaughn Mihran Anthony v. United States of America | C.D.CA Pfaelzer | 80-01409MRP (Mx) |
| N-627 | Anthony Spallato v. United States of America | N.D.Ill Grady | 80G1796 |
| N-628 | Linda Black, et al. v. United States of America | E.D.MI Pratt | 80-71389 |
| N-629 | Ernest W. Sharpe v. United States of America | E.D.MI Guy | 8071245 |
| N-630 | Mary V. Barta v. United States of America | N.D.OHIO Manos | C80-538 |
| N-631 | Barbara R. Novak v. United States of America | N.D.OHIO Walinski | C80-264 |
| N-632 | Eugene George Myers v. United States of America | E.D.VA MacKenzie | 80-391-N |
| N-633 | James A. DeFelice v. United States of America | E.D.WASH McNichols | C80-139 |
| N-634 | Harry Bair v. United States of America | E.D.WASH McNichols | C80-130 |
| N-635 | Phillip M. Millonig, et al. v. United States of America | E.D.WISC Warren | 80-C-337 |
| N-636 | Elizabeth J. Boettcher v. United States of America | E.D.Wisc. Gordon | 80-C-380 |
| N-637 | Charles L. Smith v. United States of America | W.D.Tex Roberts | A80-CA 126 |

(N-629 entry struck through, handwritten "Duplicate")

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/06/06 | | SUGGESTION FOR REMAND -- J-90 Stich, etal. v. Brookdale College, etal.,D.D.C.,C.A.No. 79-0060(N.J.78-2798); M-306 Stich, etal. v. Brookdale College, etal.,D.D.C., C.A.No. 79-1158(N.J.,79-844) -- Hon. Gerhard A. Gesell, USDC, D.D.C., filed 6/4/80. (ea) |
| 80/06/06 | | CONDITIONAL REMAND ORDERS -- J-90 Stich,etal. v. Brookdale College,etal.,D.D.C., C.A.No. 79-0060(N.J. 78-2798); M-306 Stich,etal. v. Brookdale College, etal.,D.D.C., C.A.No. 79-1158 (N.J. 79-844). Notified involved counsel and judge. (ea) |
| 80/06/10 | 102 | RESPONSE TO MOT. TO VACATE CTO (N-617) -- Deft. U.S.A. w/cert. of svc. (ea) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/06/13 | | CONDITIONAL TRANSFER ORDERS filed today -- N-651 / N-669. Notified involved counsel and judges. (ds) |

| Intra-Office Number | Caption | District and Judge | Civil Action Number |
|---|---|---|---|
| N-651 | Loy Joe Nicholes v. U.S.A. | E.D.Cal. Price | CV-80-79-EDP |
| N-652 | Mary Rose B. Gaul, et al. v. U.S.A. | Delaware Stapleton | 80-251 |
| N-653 | Barbara LeVally Dell, et al. v. U.S.A. | N.D.Ill. Moran | 80 C 1923 |
| N-654 | Zofia Daniszewski v. U.S.A. | N.D.Ill. Moran | 80 C 1934 |
| N-655 | Dorothy Jean Smith, et al. v. U.S.A. | S.D.Ind. Noland | IP-80-435C |
| N-656 | Edwin Pollard, et al. v. U.S.A. | E.D.La. Wicker | 80-1499(3) |
| N-657 | Bernard E. Pemberton v. U.S.A. | Md. Murray | HM-80-1207 |
| N-658 | Virginia L. Fitzgerald v. U.S.A. | E.D.Mich. Harvey | 80-10048 |
| N-659 | LaVonne Rosdail v. U.S.A. | Minn. Lord | 6-80-273 |
| N-660 | Marlys v. Nesler v. U.S.A. | Minn. Lord | 4-80-293 |
| N-661 | Annegret Bayer, et al. v. U.S.A. | E.D.N.Y. Costantino | CV-80-1018 |
| N-662 | Arnold F. Hill, et al. v. U.S.A. | N.D.N.Y. Foley | 80-CV-344 |
| N-663 | Ilona Nagy, et al. v. U.S.A. | S.D.N.Y. Leval | 80 Civ.1831 |
| N-664 | Ellen Finley Nelson v. U.S.A. | M.D.N.C. N/A | C80-239-W |
| N-665 | H. F. Yost, etc. v. U.S.A. | W.D.N.C. McMillan | C-C-80-167 |
| N-666 | Patsy D. Wagner v. U.S.A. | N. D. Van Sickle | A1 80-60 |
| N-667 | Mable Sholl v. U.S.A. | N.D.Ohio Young | C 80-254 |
| N-668 | Helen Butler v. U.S.A. | S.D.W.Va. Staker | 80-3110 |
| N-669 | Joyce Perschbacher v. U.S.A. | E.D.Wisc. Reynolds | 80-C-449 |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 112 of 333

DOCKET NO. 330 -- In re Swine Flu Immunization Products Lia. Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 80/06/16 | | UNTIMELY NOTICE OF OPPOSITION -- N-613 Dort v. U.S.A., et al., D. Conn., C.A. No. H80-234 -- Pltf. Dort w/cert. of svc. (ea) |
| 80/06/17 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. N-638/N-650 listed below. Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| N-638 | Susan E. Dabelstein v. U.S.A. | D.Kansas O'Connor | 80-2175 |
| N-639 | Marian Maria Southwood et al. v. U.S.A. | E.D.Cal. Price | 80-101 |
| N-640 | Don E. Maggard v. U.S.A. | D.Colo Finesilver | 80-F-577 |
| N-641 | Lucy Anne Drew et al. v. U.S.A. | D.Colo. Finesilver | 80-F-564 |
| N-642 | Gail Bergman Tudico v. U.S.A. | N.D.Ohio Walinski | C 80-190 |
| N-643 | Nancy A. Mantia v. U.S.A. | W.D.Pa. Cohill | 80-611 F |
| N-644 | Stephen L. Shambarger etc., v. U.S.A. | N.D.Ohio Walinski | C 80-289 |
| N-645 | Barbara T. Skorik v. U.S.A. | E.D.Mich Boyle | 80-71857 |
| N-646 | Margaret W. Black v. U.S.A. | E.D.Cal. Wilkins | 80-377 PCW |
| N-647 | Shirley M. Farley v. U.S.A. | D.Mont. Hatfield | 80-59 H |
| N-648 | Kimbroll Delcy v. U.S.A. | W.D.Okla. Brett | 80-0574 |
| N-649 | Helen Marler v. U.S.A. | W.D.Okla West | 80 575 |
| N-650 | George Candea et al v. U.S.A. | D.Arizona Copper | 80-0373 |

| Date | Ref | Pleading Description |
|---|---|---|
| 80/06/17 | | AMENDMENT TO HEARING ORDER AND ATTACHED SCHEDULE FILED ON MAY 23, 1980, AS AMENDED ON MAY 23, 1980 AND JUNE 5, 1980 -- N-617 Kleger v. U.S.A., D. Md., C.A. No. T-80-906 -- Notified involved counsel. (ea) |
| 80/06/24 | | CONDITIONAL REMAND ORDERS FINAL TODAY. J-90 Stich, etal. v. Brookdale Coll., etal., D.D.C., C.A.No. 79-0060 (D.N.J. 78-2798); M-306 Stich, etal. v. Brookdale Coll., etal. D.D.C., C.A.No. 79-1158 (D.N.J. 79-844). Notified involved clerks and judge. (ea) |
| 80/06/25 | | JUDGE GESELL'S ORDERS (2) filed on 6/6/80 recommending remand of a total of (61) actions. (rew) |
| 80/06/25 | | CONDITIONAL REMAND ORDERS FILED TODAY -- 61 actions - notified counsel and transferee judge. (rew) |

| | | | | |
|---|---|---|---|---|
| L-238 | Kenneth Chappelle v. U.S.A. | N.Y.,W. | 78-0801 | 79-0599 |
| N-314 | Michael S. Woodford, et al. v. U.S.A. | Ariz. | Civ 79-1013-Phx | 80-0127 |
| N-240 | Alice J. Peoples, et al. v. U.S.A., etal | Ala.,N. | CA79-H0979S | 79-3153 |
| N-200 | Joseph Scarantino, etc. v. U.S.A. | Calif.,C. | CV79-1934-MML | 79-2999 |

Continued on page 112

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330n-- In re Swine Flu Immunization Products Liability Lit. p. 112

| Date | Ref. | Pleading Description | | | |
|---|---|---|---|---|---|
| N-270 | | Gilbert H. Brown v. U.S.A. | Colo. | 79-F-1465 | 79-3422 |
| L-223 | | Patricia Bruns, et al. v. U.S.A. | Calif.,E. | F-79-018-Civ | 79-0583 |
| N-209 | | Dorothy J. Urbanik v. U.S.A. | Ind.,N. | H-79-423 | 79-3008 |
| N-246 | | Edwin J. Smith, et al. v. U.S.A. | Ill.,N. | 79C3720 | 79-3159 |
| N-282 | | Pearl Hidalgo v. U.S.A. | La.,W. | 79-1453 | 79-3433 |
| N-393 | | Connie Widdell v. U.S.A. | Kan. | 79-4226 | 80-0434 |
| N-396 | | Carlon C. Bloodworth v. U.S.A. | Ky.,W. | 79-0147-O(G) | 80-0437 |
| N-417 | | John B. Zieren, III v. U.S.A. | Ill.,S. | CV79-4199 | 80-0635 |
| J-10 | | Marilyn Berkman, et al. v. U.S.A. | N.Y.,S. | 78 Civ 3189 | 78-1754 |
| M-340 | | Sally Flanigen v. U.S.A. | N.H. | C79-143-D | 79-1534 |
| N-300 | | H. T. Robinson v. U.S.A. | Miss.,N. | GC-79-186-K-P | 80-0059 |
| N-407 | | Grant B. Smith v. U.S.A. | N.C.,E. | 79-676-Civ-5 | 80-0448 |
| N-427 | | John F. Newberry, et al. v. U.S.A. | N.Mex. | Civ 80-41-M | 80-0645 |
| N-441 | | Ermina D'Antonio v. U.S.A. | Ohio,S. | C-2-80-43 | 80-0733 |
| N-363 | | R. L. Sluder v. U.S.A. | Okla.,E. | 79-386-C | 80-0295 |
| N-77 | | Janie Omega Myrick v. U.S.A. | Tex.,S. | C79-54 | 79-2195 |
| N-81 | | John E. Sommers v. U.S.A. | Va.,E. | 79-74-NN | 79-2199 |
| N-149 | | Ernest L. Howard, et al. v. U.S.A. | Wisc.,W. | 79C-302 | 79-2433 |
| N-196 | | Clarence A. Williams v. U.S.A. | W.Va.,S. | 79-2270-CH | 79-2927 |
| N-307 | | Lindal D. Franzier, et al. v. U.S.A. | Tenn.,E. | Civ-2-79-161 | 80-0065 |
| N-386 | | Doris LaBrasca, et al. v. U.S.A. | Wisc.,E. | 79-C-965 | 80-0317 |
| N-273 | | Claude W. White, et al. v. U.S.A. | Fla.,M. | 79-1074-Civ-T-C | 79-3425 |
| N-327 | | Lawrence M. Gerrell, etc. v. U.S.A. | Fla.,M. | 79-111-Civ-OC | 80-0140 |
| N-330 | | Marjorie B. Walker, et al. v. U.S.A. | Fla.,S. | 79-5418-Civ-JE | 80-0143 |
| N-494 | | Sylvia Bunis v. U.S.A. | Fla.,S. | 80-8015-Civ-JCP | 80-0873 |
| N-280 | | Bernita Fuller v. U.S.A. | Iowa,N. | 79-2069 | 79-3431 |
| N-391 | | Lee S. Leizer v. U.S.A. | Iowa,N. | 79-3077 | 80-0432 |
| N-340 | | Marguerite E. Barber v. U.S.A. | Mich.,E. | 79-4362 | 80-0248 |
| N-341 | | Marilyn A. Moyer v. U.S.A. | Mich.,E. | 79-0236 | 80-0249 |
| N-398 | | Janis Melbardis, et al. v. U.S.A. | Mich.,E. | 79-4322 | 80-0439 |
| N-399 | | Arnold D. Suomi v. U.S.A. | Mich.,E. | 79-10280 | 80-0440 |
| N-421 | | Lois Fox, etc. v. U.S.A. | Mich.,E. | 794826 | 80-0639 |
| N-285 | | James Copolongo, et al. v. U.S.A. | Mich.,E. | 79-3783 | 79-3460 |
| N-8 | | Gregory S. Carter v. U.S.A. | Mich.,W. | G79-369CA6 | 79-1946 |
| N-345 | | John J. Swanchara v. U.S.A. | Mich.,W. | G79-694-CA1 | 80-0253 |
| N-12 | | Michelene Cucco, et al. v. U.S.A. | N.J. | 79-1894 | 79-1950 |
| N-126 | | Daniel Gaskill v. U.S.A. | N.J. | 79-2196 | 79-2400 |
| N-219 | | Eric Fishman v. U.S.A. | N.J | 79-2605 | 79-3018 |
| N-351 | | Carolyn W. Mohan v. U.S.A. | N.J. | 79-3142 | 80-0259 |
| N-128 | | Rubin Levy v. U.S.A. | N.Y.,E. | 79C-1859 | 79-2402 |
| N-129 | | Arthur D. Kemp, et al. v. U.S.A. | N.Y.,E. | 79C-1944 | 79-2403 |
| N-176 | | Lawrence Difede, et al. v. U.S.A. | N.Y.,E. | 79C2097 | 79-2766 |
| N-438 | | Richard G. Healy, et al. v. U.S.A. | N.Y.,E. | 79C3296 | 80-0730 |
| N-364 | | Fleet Malone, etc. v. U.S.A. | Okla.,N. | 79-709-E | 80-0296 |
| N-365 | | John G. Stemmons v. U.S.A. | Okla.,N. | 79-710-B | 80-0297 |
| N-73 | | Dick Pryor v. U.S.A. | Okla.,W. | Civ79-775-D | 79-2191 |
| N-366 | | Vivian Cruson v. U.S.A. | Okla.,W. | Civ-79-1185-D | 80-0298 |
| N-371 | | William R.Cole v. U.S.A. | Okla.,W. | Civ-79-1262-W | 80-0303 |
| M-429 | | Mary Tregembo, et al. v. U.S.A. | Pa.,E. | 79-2025 | 79-1865 |

Continued on p. 113

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Lit. 

| Date | Ref. | Pleading Description | | | |
|---|---|---|---|---|---|
| M-430 | Herman Gallimore v. U.S.A. | | Pa.,E. | 79-2117 | 79-1866 |
| N-107 | Eugene Feiner, et al. v. U.S.A. | | Pa.,E. | 79-2427 | 79-2273 |
| N-109 | Steven Slack v. Merck, Sharp and Dohme | | Pa.,E. | 79-2747 | 79-2275 |
| N-374 | John C. Yannetti, et al. v. U.S.A. | | Pa.,E. | 79-4183 | 80-0306 |
| N-308 | William J. Smith v. U.S.A., et al. | | Tex.,N. | CA5-79-124 | 80-0066 |
| N-380 | Hettie Terrell v. U.S.A. | | Tex.,N. | CA1-79-65 | 80-0311 |
| N-193 | Eleanor Betenson v. U.S.A. | | Utah | C-79-0489 | 79-2924 |
| N-194 | Janet S. Pearson v. U.S.A. | | Utah | C-79-501 | 79-2925 |
| 80/06/25 | | HEARING APPEARANCES -- James Manske for Gerald Olson (emh)<br>WAIVER OF ORAL ARGUMENT: United States of America (emh) | | | |
| 80/06/25 | 103 | NOTICE OF OPPOSITION -- N-658 Fitzgerald v. U.S.A., E.D. Mich., C.A. No. 80-10048. Notified involved counsel and judges. (ea) | | | |
| 80/06/26 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- 23 actions -- N-670 through N-692, Notified counsel, judges (ds) | | | |

| | | | |
|---|---|---|---|
| N-670 | Ferdinand Stan Kaczka, et al. v. U.S.A. | E.D.Ark. Overton | LR-C-80-258 |
| N-671 | Salomo "Sam" Maestas v. U.S.A. | D. Colo. Finesilver | 80-F-681 |
| N-672 | Elizabeth P. Avara v. U.S.A. | N.D.Ga. Freeman | C80-830 A |
| N-673 | James M. Stewart v. U.S.A. | N.D.Ga. Shoob | C80-813 A |
| N-674 | Nancy Kaler, v. U.S.A. | N.D.Ill. Aspen | 80 C 2294 |
| N-675 | Sheila Adams v. U.S.A. | N.D.Ill. Leighton | 80 C 2303 |
| N-676 | Connie Baldwin v. U.S.A. | N.D.Ill. McMillen | 80 C 2395 |
| N-677 | Ann Grace v. U.S.A. | N.D.Ind. Sharp | 80 0173 |
| N-678 | Mabel Beasley v. U.S.A. | S.D.Ind. Noland | 80-472-C |
| N-679 | Phyllis Lowery v. U.S.A. | N.D.Iowa O'Brien | C 80 4044 |
| N-680 | Julius Wishnia, et al. v. U.S.A. | W.D.Ky. Allen | C 80 0294 L(A) |
| N-681 | Francis J. Szczepaniak, Jr., v. U.S.A. | D.Mass. Garrity | 80-990-G |
| N-682 | Elizabeth Barksdale v. U.S.A. | E.D.Mich. Boyle | 80-71924 |
| N-683 | Beatrice Pyle v. U.S.A. | E.D.Mich. Guy | 80-72160 |
| N-684 | Jean P. O'Leary v. U.S.A. | E.D.Mich. Cohn | 80-71864 |
| N-685 | Cheryle Gillings, et al. v. U.S.A. | D.Nev. Reed | CV-R-80-103-ECR |
| N-686 | Rosemary Story v. U.S.A. | N.D.Okla. Finesilver | 80-C-334-E |
| N-687 | A. Arpa Lacue v. U.S.A. | D.Oregon Burns | 80-502 |
| N-688 | Margaret Ann Lovell, et al. v. U.S.A. | M.D.Pa. Muir | CIV-80-0565 |
| N-689 | Jacqueline P. Dipipe, et al. v. | M.D.Pa. | CV-80-0557 |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref | Pleading Description |
|---|---|---|
| 80/07/01 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (N-651 - 657; N-659 - 665; and N-667 - 669) 17 actions listed below -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |

| | | | |
|---|---|---|---|
| N-651 | Loy Joe Nicholes v. U.S.A. | E.D.Cal. Price | CV-80-79-EDP |
| N-652 | Mary Rose B. Gaul, et al. v. U.S.A. | Delaware Stapleton | 80-251 |
| N-653 | Barbara LaVally Dell, et al. v. U.S.A. | N.D.Ill. Moran | 80 C 1923 |
| N-654 | Zofia Daniszewski v. U.S.A. | N.D.Ill. Moran | 80 C 1934 |
| N-655 | Dorothy Jean Smith, et al. v. U.S.A. | S.D.Ind. Noland | IP-80-435C |
| N-656 | Edwin Pollard, et al. v. U.S.A. | E.D.La. Wicker | 80-1499(3) |
| N-657 | Bernard E. Pemberton v. U.S.A. | Md. Murray | HM-80-1207 |
| N-659 | LaVonne Rosdail v. U.S.A. | Minn. Lord | 6-80-273 |
| N-660 | Marlys v. Nesler v. U.S.A. | Minn. Lord | 4-80-293 |
| N-661 | Annegret Bayer, et al. v. U.S.A. | E.D.N.Y. Costantino | CV-80-1013 |
| N-662 | Arnold F. Hill, et al. v. U.S.A. | N.D.N.Y. Foley | 80-CV-344 |
| N-663 | Ilona Nagy, et al. v. U.S.A. | S.D.N.Y. Leval | 80 Civ.1931 |
| N-664 | Ellen Finley Nelson v. U.S.A. | M.D.N.C. N/A | C80-239-W |
| N-665 | H. F. Yost, etc. v. U.S.A. | W.D.N.C. McMillan | C-C-80-167 |
| N-667 | Mable Sholl v. U.S.A. | N.D.Ohio Young | C 80-254 |
| N-668 | Helen Butler v. U.S.A. | S.D.W.Va. Staker | 80-3110 |
| N-669 | Joyce Perschbacher v. U.S.A. | E.D.Wisc. Reynolds | 80-C-449 |

P. 115

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/07/08 | | TRANSFER ORDER FILED TODAY. N-490 Gerald J. Olson v. United States of America, E.D. Wisconsin, C.A. No. 79-1048; N-467 Sandra L. Cardillo, et al. v. United States of America, D. Connecticut, C.A. No. N80-40; N-617 Tobie W. Kleger v. United States of America, D. Maryland, C.A. No. 80-906. Notified involved clerks, counsel, & judges.(ds) |
| 80/07/11 | | CONDITIONAL REMAND ORDERS FINAL TODAY (61 actions) -- Listed below -- Notified involved judge and clerks (cds) |

| | | | | |
|---|---|---|---|---|
| L-238 | Kenneth Chappelle v. U.S.A. | N.Y.,W. | 78-0801 | 79-0599 |
| N-314 | Michael S. Woodford, et al. v. U.S.A. | Ariz. | Civ 79-1013-Phx | 80-0127 |
| N-240 | Alice J. Peoples, et al. v. U.S.A., etal | Ala.,N. | CA79-H0979S | 79-3153 |
| N-200 | Joseph Scarantino, etc. v. U.S.A. | Calif.,C. | CV79-1934-MML | 79-2999 |
| N-270 | Gilbert H. Brown v. U.S.A. | Colo. | 79-F-1465 | 79-3422 |
| L-223 | Patricia Bruns, et al. v. U.S.A. | Calif.,E. | F-79-018-Civ | 79-0583 |
| N-209 | Dorothy J. Urbanik v. U.S.A. | Ind.,N. | H-79-423 | 79-3008 |
| N-246 | Edwin J. Smith, et al. v. U.S.A. | Ill.,N. | 79C3720 | 79-3159 |
| N-282 | Pearl Hidalgo v. U.S.A. | La.,W. | 79-1453 | 79-3433 |
| N-393 | Connie Widdell v. U.S.A. | Kan. | 79-4226 | 80-0434 |
| N-396 | Carlon C. Bloodworth v. U.S.A. | Ky.,W. | 79-0147-O(G) | 80-0437 |
| N-417 | John B. Zieren, III v. U.S.A. | Ill.,S. | CV79-4199 | 80-0635 |
| J-10 | Marilyn Berkman, et al. v. U.S.A. | N.Y.,S. | 78 Civ 3189 | 78-1754 |
| M-340 | Sally Flanigan v. U.S.A. | N.H. | C79-143-D | 79-1534 |
| N-300 | H. T. Robinson v. U.S.A. | Miss.,N. | GC-79-186-K-P | 80-0059 |
| N-407 | Grant B. Smith v. U.S.A. | N.C.,E. | 79-676-Civ-5 | 80-0448 |
| N-427 | John F. Newberry, et al. v. U.S.A. | N.Mex. | Civ 80-41-M | 80-0645 |
| N-441 | Ermina D. Antonio v. U.S.A. | Ohio,S. | C-2-80-43 | 80-0733 |
| N-363 | R.L. Sluder v. U.S.A. | Okla.,E. | 79-386-C | 80-0295 |
| N-77 | Janie Omega Myrick v. U.S.A. | Tex.,S. | C79-54 | 79-2195 |
| N-81 | John E. Sommers v. U.S.A. | Va.,E. | 79-74-NN | 79-2199 |
| N-149 | Ernest L. Howard, et al. v. U.S.A. | Wisc.,W. | 79C-302 | 79-2433 |
| N-196 | Clarence A. Williams v. U.S.A. | W.Va.,S. | 79-2270-CH | 79-2927 |
| N-307 | Lindal D. Franzier, et al. v. U.S.A. | Tenn.,E. | Civ-2-79-161 | 80-0065 |
| N-386 | Doris LaBrasca, et al. v. U.S.A. | Wisc.,E. | 79-C-965 | 80-0317 |
| N-273 | Claude W. White, et al. v. U.S.A. | Fla.,M. | 79-1074-Civ-T-C | 79-3425 |
| N-327 | Lawrence M. Gerrell, etc. v. U.S.A. | Fla.,M. | 79-111-Civ-OC | 80-0140 |
| N-330 | Marjorie B. Walker, et al. v. U.S.A. | Fla.,S. | 79-5418-Civ-JE | 80-0143 |
| N-494 | Sylvia Bunis v. U.S.A. | Fla.,S. | 80-8015-Civ-JCP | 80-0873 |
| N-280 | Bernita Fuller v. U.S.A. | Iowa,N. | 79-2069 | 79-3431 |
| N-391 | Lee S. Leizer v. U.S.A. | Iowa,N. | 79-3077 | 80-0432 |
| N-340 | Marguerite E. Barber v. U.S.A. | Mich.,E. | 79-4362 | 80-0248 |
| N-341 | Marilyn A. Moyer v. U.S.A. | Mich.,E. | 79-0236 | 80-0249 |
| N-398 | Janis Melbardis, et al. v. U.S.A. | Mich.,E. | 79-4322 | 80-0439 |
| M-399 | Arnold D. Suomi v. U.S.A. | Mich.,E. | 79-10280 | 80-0440 |
| N-421 | Lois Fox, etc. v. U.S.A. | Mich.,E. | 794826 | 80-0639 |
| N-285 | James Copolongo, et al. v. U.S.A. | Mich.,E. | 79-3783 | 79-3460 |
| N-8 | Gregory S. Carter v. U.S.A. | Mich.,W. | G79-369CA6 | 79-1946 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description | | | |
|---|---|---|---|---|---|
| 80/7/11 | | | | | |
| N-345 | John J. Swanchara v. U.S.A. | Mich.,W. | G79-694-CA1 | 80-0253 | |
| N-12 | Michelene Cucco, et al. v. U.S.A. | N.J. | 79-1894 | 79-1950 | |
| N-126 | Daniel Gaskill v. U.S.A. | N.J. | 79-2196 | 79-2400 | |
| N-219 | Eric Fishman v. U.S.A. | N.J | 79-2605 | 79-3018 | |
| N-351 | Carolyn W. Mohan v. U.S.A. | N.J. | 79-3142 | 80-0259 | |
| N-128 | Rubin Levy v. U.S.A. | N.Y.,E. | 79C-1859 | 79-2402 | |
| N-129 | Arthur D. Kemp, et al. v. U.S.A. | N.Y.,E. | 79C-1944 | 79-2403 | |
| N-176 | Lawrence Difede, et al. v. U.S.A. | N.Y.,E. | 79C2097 | 79-2756 | |
| N-438 | Richard G. Healy, et al. v. U.S.A. | N.Y.,E. | 79C3296 | 80-0730 | |
| N-364 | Fleet Malone, etc. v. U.S.A. | Okla.,N. | 79-709-E | 80-0296 | |
| N-365 | John G.Stemmons v. U.S.A. | Okla.,N. | 79-710-B | 80-0297 | |
| N-73 | Dick Pryor v. U.S.A. | Okla.,W. | Civ79-775-D | 79-2191 | |
| N-366 | Vivian Cruson v. U.S.A. | Okla.,W. | Civ-79-1185-D | 80-0298 | |
| N-371 | William R.Cole v. U.S.A. | Okla.,W. | Civ-79-1262-W | 80-0303 | |
| M-429 | Mary Tregembo, et al. v. U.S.A. | Pa.,E. | 79-2025 | 79-1865 | |
| M-430 | Herman Gallimore v. U.S.A. | Pa.,E. | 79-2117 | 79-1866 | |
| N-107 | Eugene Feiner, et al. v. U.S.A. | Pa.,E. | 79-2427 | 79-2273 | |
| N-109 | Steven Slack v. Merck, Sharp and Dohme | Pa.,E. | 79-2747 | 79-2275 | |
| N-374 | John C. Yannetti, et al. v. U.S.A. | Pa.,E. | 79-4183 | 80-0306 | |
| N-308 | William J. Smith v. U.S.A., et al. | Tex.,N. | CA5-79-124 | 80-0066 | |
| N-380 | Hettie Terrell v. U.S.A. | Tex.,N. | CA1-79-65 | 80-0311 | |
| N-193 | Eleanor Betenson v. U.S.A. | Utah | C-79-0489 | 79-2924 | |
| N-194 | Janet S. Pearson v. U.S.A. | Utah | C-79-501 | 79-2925 | |
| 80/07/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY in 23 actions listed below -- N-670 thru N-692: NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) | | | |

| | | | |
|---|---|---|---|
| N-670 | Ferdinand Stan Kacska, et al. v. U.S.A. | E.D.Ark. Overton | LR-C-80-25[illegible] |
| N-671 | Salome "Sam" Hester v. U.S.A. | D.Colo. Finesilver | 80-F-481 |
| N-672 | Elizabeth F. Avera v. U.S.A. | N.D.Ga. Freeman | C80-830 A |
| N-673 | James M. Stewart v. U.S.A. | N.D.Ga. Shoob | C80-813 A |
| N-674 | Nancy Keler v. U.S.A. | N.D.Ill. Aspen | 80 C 2174 |
| N-675 | Sheila Adams v. U.S.A. | N.D.Ill. Leighton | 80 C 2183 |
| N-676 | Connie Baldwin v. U.S.A. | N.D.Ill. McMillen | 80 C 2345 |
| N-677 | Ann Croce v. U.S.A. | N.D.Ind. Sharp | 80 0173 |
| N-678 | Mabel Beasley v. U.S.A. | S.D.Ind. Noland | 80-472-C |
| N-679 | Phyllis Lowery v. U.S.A. | N.D.Iowa O'Brien | C 80 4044 |
| N-680 | Julius Wazniak, et al. v. U.S.A. | W.D.Ky. Allen | C 80 0294 L(A) |
| N-681 | Francis J. Sadzewski, Jr. v. U.S.A. | D.Mass. Garrity | 80-990-G |
| N-682 | Elizabeth Barksdale v. U.S.A. | E.D.Mich. Boyle | 80-71924 |
| N-683 | Beatrice Pyle v. U.S.A. | E.D.Mich. Guy | 80-72160 |
| N-684 | Jean F. O'Leary v. U.S.A. | E.D.Mich. Cohn | 80 71864 |
| N-685 | Cheryle Gillings, et al. v. U.S.A. | D.Nev. Reed | CV-R-80-10[illegible]-ECR |
| N-686 | Rosemary Stary v. U.S.A. | N.D.Ohio Finesilver | 80-C-334 |
| N-687 | [illegible] v. U.S.A. | D.Oregon Burns | 80-507 |
| N-688 | Margaret Ann Lorenz, et al. v. U.S.A. | M.D.Pa. Muir | CIV-80-0389 |
| N-689 | Jacqueline F. [illegible], et al. v. U.S.A. | M.D.Pa. Conaboy | CV-80-0557 |
| N-690 | John F. O'Cara v. U.S.A. | E.D.Pa. Newcomer | 80-2162 |
| N-691 | Edward Prvete v. U.S.A. | E.D.Pa. [illegible] | 80-1888 |
| N-692 | Herbert W. Ziegler, et al. v. U.S.A. | E.D.Wis. Warren | 80-C-442 |

JPML FORM 1A - Continuation

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 80/07/14 | | ORDER LIFTING STAY OF CTO -- N-658 Fitzgerald v. U.S.A., E.D. Mich., C.A. No. 80-10048 -- Notified involved clerks and judges. (emh) |
| 80/07/16 | | CONDITIONAL TRANSFER ORDERS FILED TODAY in 24 actions listed below (N-693 thru N-716): NOTIFIED INVOLVED COUNSEL AND JUDGES (emh) |

| | | | |
|---|---|---|---|
| N-693 | Fumio Nakakeyama v. United States of America | C.D.Cal. Hauk | 80-02045-AAH |
| N-694 | Sam Gitter v. United States of America, et al. | C.D.Cal. Lucas | 80-02245-MG |
| N-695 | [illegible] Sasso v. United States of America | E.D.Cal. Price | F-80-127-EDP |
| N-696 | Hazel Wyckoff v. United States of America | E.D.Cal. Karlton | F-80-426-LKK |
| N-697 | Andrew W. Barbarino v. United States of America | N.D.Cal. Orrick | 80-2728-WHO |
| N-698 | Lupe A. Pulido, et al. v. United States of America | N.D.Cal. Weigel | C80-1582-SAW |
| N-699 | Luis R. Castillo v. United States of America | D. Colo. Finesilver | 80-F-805 |
| N-700 | Roy L. Fragstler v. United States of America | S.D.Fla. Spellman | 80-643-CV-EPS |
| N-701 | Frank J. Majek v. United States of America | N.D. Ga. Shoob | C80-1010A |
| N-702 | M. Orlando Whalen, etc. v. United States of America | C.D.Ill. Ackerman | 80-3156 |
| N-703 | Larry E. Larson v. United States of America | N.D.Ill. Moran | 80-C-3011 |
| N-704 | Lee Joseph Brinker v. United States of America | D. Kan. Theis | 80-1446 |
| N-705 | Elaine B. Frederick v. United States of America | D. Md. Kaufman | K80-1665 |
| N-706 | Richard A. Woerner, et al. v. United States of America | D. Md. Thomsen | T-80-1661 |
| N-707 | Joanne F. Gratton, etc. v. United States of America | D.Mass. Mazzone | 80-1033-MA |
| N-708 | Harry Schwartz, et al. v. United States of America | E.D.Mich. DeMascio | 80-72319 |
| N-709 | Jane C. Swinney, et al. v. United States of America | W.D.Mo. Wangelin | 80-0597 CV-W-4 |
| N-710 | Dolores Mary Pasquale v. United States of America | D. N.J. Ackerman | 80-1591-AAA |
| N-711 | Cynthia Dorr v. United States of America | N.D.N.Y. N/A | 80-CV-636 |
| N-712 | Nathan Fuerst, et al. v. United States of America | E.D.N.Y. Nickerson | CV-80-1576 |
| N-713 | Dawn O'Neill v. United States of America | D. N.D. Benson | A3-80-71 |
| N-714 | Joe Montagne, et al. v. United States of America | N.D.Ohio Krupansky | C80-793 |
| N-715 | Helen L. Salzman, etc. v. United States of America | E.D.Pa. Troutman | 80 2424 |
| N-716 | Ella Mae Bennett, etc. v. United States of America | E.D.Va. Bryan | 80-0577-A |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liab. Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/07/23 | | CONDITIONAL TRANSFER ORDERS FILED TODAY --<br>N-717 McHaffie v. U.S.A., M.D.Fla., 80-350-ORL-Civ-R<br>N-718 Gray v. U.S.A., N.D.Ill., 80C3615<br>N-719 Wyne v. U.S.A., et al., N.D.Ind., F-80-133<br>N-720 Weiss v. U.S.A., W.D.Ky., C80-0353L(B)<br>N-721 Abel, et al. v. U.S.A., E.D.Mich., 80-72397<br>N-722 Gray v. U.S.A., D.Oreg., 80-637<br>N-723 Medina, et al. v. U.S.A., E.D.PA., 80-2552<br>NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 80/07/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-724 thru N-738 -- Notified involved counsel and judges. Actions listed below: (emh) |

| Intra-Office Number | Caption | District and Judge | Civil Action Number |
|---|---|---|---|
| N-724 | Margaret Estelle Cadle v. U.S.A. | N.D.Ala. Grooms | [illegible] -S |
| N-725 | Emory Tidwell v. U.S.A. | N.D.Ala. [illegible] | CV-80-X-0013 -J |
| N-726 | Geraldine A. Meinel v. U.S.A. | S.D.Cal. Turrentine | 80-485-T-M |
| N-727 | Berthye Sparkes v. U.S.A. | D. Colo. Finesilver | 80-F-955 |
| N-728 | Charles L. Mason v. U.S.A. | M.D.Fla. Young | 80-318-Orl-Civ Y |
| N-729 | George V. Kotelly v. U.S.A. | D.Mass. Garrity | 80-1361-G |
| N-730 | Alphonse W. [illegible] v. U.S.A. | D.Mass. Freedman | 80-0160-F |
| N-731 | Marjorie Wellington v. U.S.A. | E.D.Mich. Boyle | 80-72117 |
| N-732 | Parthenia Thompson Hunt v. U.S.A. | E.D Mich. Newblatt | 80-72660 |
| N-733 | Dolores Hough, et al. v. U.S.A. | W.D.Mich. Fox | G80-470-CA5 |
| N-734 | Mayo Fiegel, et al. v. U.S.A. | D.Minn. Lord | Civ.4 80-39[illegible] |
| N-735 | James H. Hinton v. U.S.A. | S.D.Miss. Cox | [illegible] |
| N-736 | David M. Turner v. U.S.A. | E.D.Pa. Luongo | 80-2745 |
| N-737 | Olga Fedoroff aka Olga Foroff v. U.S.A. | E.D.Pa. Luongo | 80-2030 |
| N-738 | Anita [illegible] v. U.S.A. | D.R.I. Pettine | 80-327 |

JPML FORM 1A - Continuation

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 80/07/31 | | ORDER RECOMMENDING REMAND (81 actions) -- Signed by Judge Gerhard A. Gesell on July 25, 1980 (ds) |
| 80/07/31 | | CONDITIONAL REMAND ORDERS Filed Today (81 actions, listed below) -- Notified involved judge and counsel (ds) |

~~Ray Barnard v. U.S.A. Ala., N. 80-G-179-M 80-0933~~ (emh)

| | | | | |
|---|---|---|---|---|
| N-517 | Milton Ray Barnard v. U.S.A. | Ala., N. | 80-G-179-M | 80-0933 |
| N-521 | Harry E. Florentine v. U.S.A. | Calif., S. | 80-287-GT | 80-0937 |
| N-554 | Joseph S. Przasnyski v. U.S.A. | Conn. | H-80-110 | 80-1018 |
| N-116 | Deborah I. Crosby v. U.S.A. | Fla., S. | 79-6405-CIV-JAG | 79-2390 |
| N-495 | Eddie Brogdon v. H.E.W., et al. | Ga., M. | 80-12 | 80-0874 |
| N-470 | Talmadge Henderson Perry v. U.S.A. | Ga., N. | C80-015G | 80-0819 |
| N-249 | Barbara J. Knight, et al. v. U.S.A. | Ind., S. | IP79-666-C | 79-3162 |
| N-529 | Dr. Eldon J. George v. U.S.A. | Iowa, N. | C80-1005 | 80-0945 |
| N-98 | Albert Michelson v. U.S.A. | Ky., W. | C79-0322-L(A) | 79-2324 |
| N-536 | Josephine Goschka v. U.S.A. | Mich., E. | 80-10023 | 80-0952 |
| N-255 | Mary Maxim, etc. v. U.S.A. | Mich., W. | G79-542-CA1 | 79-3168 |
| N-435 | Lois M. Hieck v. U.S.A. | Mo., W. | 80-0053-CV-W-5 | 80-0727 |
| N-542 | Roger B. Bolon, et al. v. U.S.A. | N.Y., N. | 80 CV 132 | 80-0958 |
| N-406 | Arlene Jankowski v. U.S.A. | N.Y., W. | Civ-80-006 | 80-0447 |
| N-408 | Opal St. John Walker v. U.S.A. | N.C., M. | C-79-769-S | 80-0449 |
| N-512 | Daniel R. Humpal v. U.S.A. | S.Dak. | Civ80-5017 | 80-0891 |
| N-486 | Merritt W. Sanders v. U.S.A. | Va., E. | 80-31-N | 80-0834 |
| N-581 | James R. Olason v. U.S.A., et al. | Wash., W. | C80-266S | 80-1144 |
| N-492 | Barbara J. Spinato, et al. v. U.S.A. | Wisc., E. | 79-C-1068 | 80-0839 |
| N-112 | Mamie Jo Norman v. Joseph Califano | Ark., E. | H-C-79-41 | 79-2386 |
| N-565 | William C. Mosley v. U.S.A. | Ark., E. | LR-C-80-102 | 80-1129 |
| N-553 | Frances Claire Grill v. U.S.A. | Calif., C. | CV80-461-RJK | 80-1017 |
| D-1 | Cheryl A. Whiteley v. U.S.A. | Calif., C. | CV78-0246-AAH | 78-0635 |
| N-24 | Virginia Scharman v. U.S.A. | Calif., C. | 79-1913 | 79-2013 |
| N-113 | Caroline MacDonald, et al. v. U.S.A. | Calif., C. | 79-2592-MRP(SX) | 79-2387 |
| N-411 | Joseph Clifton Mathis v. U.S.A. | Calif., C. | CV79-4948-RJK | 80-0629 |
| N-460 | Arlington H. Roland v. U.S.A. | Calif., C. | 79-2466-MML | 80-0810 |
| N-566 | Patricia Wheeler v. U.S.A. | Calif., C. | CV80-51-MRP(Mx) | 80-1130 |
| M-396 | Mary Waitkus v. U.S.A. | Ill., N. | 79C-1840 | 79-1771 |
| N-31 | Gladys McIlrath v. U.S.A. | Ill., N. | 79-C-2119 | 79-2020 |
| N-279 | George Stephen Montgomery v. U.S.A. | Ill., N. | 79C4333 | 79-3430 |
| N-527 | Frank Cortese v. U.S.A. | Ill., N. | 80-872 | 80-0943 |
| N-497 | George L. Karam v. U.S.A. | Ill., N. | 80-C-156 | 80-0976 |
| N-118 | William J. Wilson, et al. v. U.S.A. | Ill., S. | 79-5079 | 79-2392 |

(continued on next page)

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/07/31 | | CONDITIONAL REMAND ORDERS Cont'd |

| | | | | | |
|---|---|---|---|---|---|
| 5 | N-498 | Donald R. Knapp, etc. v. U.S.A. | Ill.,S. | 80-8-4042 | 80-0877 |
| 6 | N-163 | Clifford Carroll v. U.S.A. | Md. | H79-1589 | 79-2660 |
| 7 | M-283 | Margaret T. Henry, etc. v. U.S.A. | Md. | 79-1992 | 79-3434 |
| 8 | N-337 | Herbert C. Trego, et al. v. U.S.A. | Md. | T79-2216 | 80-0150 |
| 9 | N-499 | Gerard Gaudet v. U.S.A. | Mass. | 80-156-MC | 80-0878 |
| 0 | N-500 | Steven R. Brown v. U.S.A. | Mass. | 80-129-K | 80-0879 |
| 1 | N-501 | Joseph M. Genakis v. Patricia Harris, et | Mass. | 80-6-F | 80-0880 |
| 2 | N-589 | Florence Keane v. U.S.A. | Mass. | 79-1803-K | 80-1190 |
| 3 | L-284 | Gregg Warren Asher, et al. v. U.S.A. | Minn. | 79-0125 | 79-0994 |
| 4 | N-538 | William D. Riley, et al. v. U.S.A. | Minn. | 4-80-177 | 80-0954 |
| 5 | N-434 | Russell A. Carlson, et al. v. U.S.A. | Minn. | 3-80-63 | 80-0726 |
| 6 | G-16 | Oscar Uribe, etal.v. Wyeth Laboratories | N.J. | 78-1106 | 78-1095 |
| 7 | N-13 | Jean M. Loderick v. U.S.A. | N.J. | 79-1895 | 79-1951 |
| 8 | N-426 | Margaret A. Olson v. U.S.A. | N.J. | 79-3629 | 80-0644 |
| 9 | N-221 | Rita Brady, et al. v. U.S.A. | N.Y.,E. | 79C2123 | 79-3104 |
| 0 | N-354 | Sylvia Pearlman, et al. v. U.S.A. | N.Y.,E. | 79C2791 | 80-0262 |
| 1 | N-437 | Mary Lee Lung v. U.S.A. | N.Y.,E. | 79C3144 | 80-0729 |
| 2 | M-405 | Virginia Hersch, et al. v. U.S.A. | N.Y.,S. | 79-Civ-2141 | 79-1793 |
| 3 | N-132 | Marthalee Poley v. U.S.A. | N.Y.,S. | 79-CIV-3319 | 79-2416 |
| 4 | K-189 | Donna Cros, et al. v. U.S.A. | Ohio,N. | C78-1711 | 79-0443 |
| 5 | N-66 | Harold Hill, et al. v. U.S.A. | Ohio,N. | C79-365 | 79-2184 |
| 6 | N-359 | Joan Estridge, et al. v. U.S.A. | Ohio,N. | C79-655 | 80-0267 |
| 7 | N-505 | Emma A.Lee v. U.S.A., et al. | Ohio,N. | 80-128 | 80-0884 |
| 8 | M-407 | Janice A. Kennedy, et al. v. U.S.A. | Ohio,S. | C-2-79-486 | 79-1795 |
| 9 | N-187 | Vernel G. Lambert v. U.S.A. | Ohio,S. | C-2-79-459 | 79-2918 |
| 0 | N-510 | William E. Rolver, et al. v. U.S.A. | Ohio,S. | C-1-80-55 | 80-0889 |
| 1 | N-545 | Isabel K. Carroll v. U.S.A. | Ohio,S. | C-2-80-156 | 80-0961 |
| 2 | N-444 | Wayne Young v. U.S.A. | Okla.,E. | 79-383-C | 80-0736 |
| 3 | N-445 | Gore Canada v. U.S.A. | Okla.,E. | 79-417-C | 80-0737 |
| 4 | N-446 | Emily A. Spruell v. U.S.A. | Okla.,E. | 79-418-C | 80-0738 |
| 5 | N-368 | Clynd Haag, etc. v. U.S.A. | Okla.,W. | Civ-79-1187-T | 80-0300 |
| | -372 | James R. Riggall v. U.S.A. | Okla.,W. | Civ-79-1237-T | 80-0304 |
| | N-139 | Linda J. Watson v. U.S.A. | Oreg. | 79-796 | 79-2423 |
| | N-106 | Steven C. Brock v. U.S.A. | Oreg. | 79-797 | 79-2272 |
| | N-76 | Abby A. Walker, et al. v. U.S.A. | Pa.,E. | 79-2383 | 79-2194 |

Cont'd on next page

JPML FORM 1A - Continuation

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 80/07/31 | | CONDITIONAL REMAND ORDER Cond't |

| | | | | |
|---|---|---|---|---|
| N-375 | Laura Peterson v. U.S.A., et al. | Pa.,E. | 79-4352 | 80-0307 |
| N-376 | Sally Happ v. U.S.A., et al. | Pa.,E. | 79-4147 | 80-0333 |
| N-478 | Sadie M. Torbey v. U.S.A. | Pa.,E. | 80-454 | 80-0826 |
| N-564 | Joseph McCann, et al. v. U.S.A. | Pa.,E. | 80-1132 | 80-1028 |
| N-228 | Marie Chudoba, et al. v. U.S.A. | Pa.,M. | Civ-79-1214 | 79-3111 |
| N-449 | Paul F. Funston, et al. v. U.S.A. | Pa.,M. | 79-1481 | 80-0741 |
| N-311 | Neysa Louise Parsons v. U.S.A. | Tex.,W. | MO79-CA-68 | 80-0069 |
| N-485 | Patsy Vadiver, et al. v. U.S.A. | Tex.,W. | W-80-CA-28 | 80-0833 |
| N-549 | Mahlon B. Copeland v. U.S.A. | Tex.,W. | SA-80-CA-67 | 80-0965 |
| N-453 | Edward B. Rogers, etc. v. U.S.A. | Utah | C-79-0295 | 80-0745 |
| N-528 (529) | Richmond G. W. Frisbey, et al. v. U.S.A. | Utah | C-79-0729 | 80-0746 |
| N-456 | Artella Albisser v. U.S.A. | Utah | C-80-0029A | 80-0748 |

| Date | Ref | Pleading Description |
|---|---|---|
| 80/08/01 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN N-693/716 listed below. Notified involved clerks and judges. (ea) |

| | | | |
|---|---|---|---|
| N-693 | Fumio Nakayama v. United States of America | C.D.Cal. Hauk | 80-02045-AAH |
| N-694 | Sam Gitter v. United States of America, et al. | C.D.Cal. Lucas | 80-02245-MML |
| N-695 | L. S. Saito v. United States of America | E.D.Cal. Price | F-80-127-EDP |
| N-696 | Hazel Wyckoff v. United States of America | E.D.Cal. Karlton | F-80-486-LKK |
| N-697 | Andrew W. Barbarino v. United States of America | N.D.Cal. Orrick | 80-2728-WHO |
| N-698 | Lupe E. Pulido, et al. v. United States of America | N.D.Cal. Weigel | C80-1997-SAW |
| N-699 | Luis R. Castillo v. United States of America | D. Colo. Finesilver | 80-F-804 |
| N-700 | Roy L. Frayeier v. United States of America | S.D.Fla. Spellman | 80-643-CV-EPS |
| N-701 | Frank J. Majek v. United States of America | N.D. Ga. Shoob | C80-1030A |
| N-702 | M. Orlando Pholen, etc. v. United States of America | C.D.Ill. Ackerman | 80-3134 |
| N-703 | Larry E. Larson v. United States of America | N.D.Ill. Moran | 80-C-3011 |
| N-704 | Lee Joseph Stanker v. United States of America | D. Kan. Theis | 80-1446 |
| N-705 | Elaine J. Frederick v. United States of America | D. Md. Kaufman | K80-1645 |
| N-706 | Richard A. Woerner, et al. v. United States of America | D. Md. Thomsen | T-80-1835 |
| N-707 | Joanne M. Crafton, etc. v. United States of America | D.Mass. Mazzone | 80-1035-MA |
| N-708 | Harry Schwartz, et al. v. United States of America | E.D.Mich. DeMascio | 80-72319 |
| N-709 | Jane C. Swinney, et al. v. United States of America | W.D.Mo. Wangelin | 80-0597-CV-W-4 |
| N-710 | Dolores Mary Pasquale v. United States of America | D. N.J. Ackerman | 80-1591-HAA |
| N-711 | Cynthia Dott v. United States of America | N.D.N.Y. N/A | 80-CV-428 |
| N-712 | Nathan Yuerst, et al. v. United States of America | S.D.N.Y. Sarkerson | CV-80-1578 |
| N-713 | Dawn O'Neill v. United States of America | D. N.D. Benson | A3-80-71 |
| N-714 | Joe Montagna, et al. v. United States of America | N.D.Ohio Krupansky | C80-795 |
| N-715 | Helen E. Salzman, etc. v. United States of America | E.D.Pa. Troutman | 80-2424 |
| N-716 | Ella Mae Bennett, etc. v. United States of America | E.D. Va. Bryan | 80-0577 A |

JPML FORM 1A - Continuation

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 8/08/01 | | APPEARANCE -- William J. Brown, III for Sam Giller |
| 80/08/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-717 McHaffie v. U.S.A., M.D.Fla.,C.A.No. 80-350-Orl-Civ; N-718 Gray v. U.S.A., N.D.Ill., C.A.No. 80C3615; N-719 Wyne v. U.S.A., N.D.Ind., C.A.No. F-80-133; N-720 Weiss v. U.S.A., W.D.Ky., C.A.No. C80-0353L(B); N-721 Abel, etal. v. U.S.A., E.D.Mich.,C.A.No. 80-72397; N-722 Gray v. U.S.A., D.Ore.,C.A.No. 80-637; N-723 Medina, etal. v. U.S.A., E.D.Pa., C.A.No. 80-2552; Notified involved clerks and judges. (ea) |
| 80/08/12 | 104 | NOTICE OF OPPOSITION (N-733) Delores Hough, et al. v. U.S.A., W.D. Mich., C.A. No. G80-470-CA5 -- Plaintiff |
| 80/08/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-726 thru L-738 listed below. Notified involved |

| | | | |
|---|---|---|---|
| N-726 | Geraldine R. Helsel v. U. S. A. | S.D.Cal. Turrentine | 80-485-T-M |
| N-727 | Bettye Sparkes v. U.S.A. | D. Colo. Finesilver | 80-F-955 |
| N-728 | Charles L. Mason v. U.S.A. | M.D.Fla. Young | 80-338-Orl. Civ-Y |
| N-729 | George V. Kotelly v. U.S.A. | D.Mass. Garrity | 80-1164-G |
| N-730 | Alphonse W. Tawrel v. U.S.A. | D.Mass. Freedman | 80-0169-F |
| N-731 | Marjorie Wellington v. U.S.A. | E.D.Mich. Boyle | 80-72317 |
| N-732 | Parthinia Thompson Hunt v. U.S.A. | E.D.Mich. Newblatt | 80-72660 |
| N-733 | Dolores Hough, et al. v. U.S.A. | W.D.Mich. Fox | G80-470-CA5 |
| N-734 | Mayo Flegel, et al. v. U.S.A. | D.Minn. Lord | Civ.4-80-391 |
| N-735 | James W. Hinton v. U.S.A. | S.D.Miss. Cox | S80-489(C) |
| N-736 | Davis W. Turner v. U.S.A. | E.D.Pa. Luongo | 80-2745 |
| N-737 | Olga Fedoroff aka Olga Foroff v. U.S.A. | E.D.Pa. Luongo | 80-2010 |
| N-738 | Anita Butti v. U.S.A. | D.R.I. Pettine | 80-327 |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 124 of 333

JPML FORM 1A

*Pg 123.*

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *330* --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/08/18 | | CONDITIONAL REMAND ORDERS FINAL TODAY (81) actions (rew) (Cases Listed Below) |

| | | | | | |
|---|---|---|---|---|---|
| 1 | N-517 | Milton Ray Barnard v. U.S.A. | Ala.,N. | 80-G-179-M | 80-0933 |
| 2 | N-521 | Harry E. Florentine v. U.S.A. | Calif.,S. | 80-287-GT | 80-0937 |
| 3 | N-554 | Joseph S. Przasnyski v. U.S.A. | Conn. | H-80-110 | 80-1018 |
| 4 | N-116 | Deborah I. Crosby v. U.S.A. | Fla.,S. | 79-6405-CIV-JAG | 79-2390 |
| 5 | N-495 | Eddie Brogdon v. H.E.W., et al. | Ga.,M. | 80-12 | 80-0874 |
| 6 | N-470 | Talmadge Henderson Perry v. U.S.A. | Ga.,N. | C80-015G | 80-0819 |
| 7 | N-249 | Barbara J. Knight, et al. v. U.S.A. | Ind.,S. | IP79-666-C | 79-3162 |
| 8 | N-529 | Dr. Eldon J. George v. U.S.A. | Iowa,N. | C80-1005 | 80-0945 |
| 9 | N-98 | Albert Michelson v. U.S.A. | Ky.,W. | C79-0322-L(A) | 79-2324 |
| 0 | N-536 | Josephine Goschka v. U.S.A. | Mich.,E. | 80-10023 | 80-0952 |
| 1 | N-255 | Mary Maxim, etc. v. U.S.A. | Mich.,W. | G79-542-CAI | 79-3168 |
| 2 | N-435 | Lois M. Rieck v. U.S.A. | Mo.,W. | 80-0053-CV-W-5 | 80-0727 |
| 3 | N-542 | Roger B. Bolon, et al. v. U.S.A. | N.Y.,N. | 80 CV 132 | 80-0958 |
| 4 | N-406 | Arlene Jankowski v. U.S.A. | N.Y.,W. | Civ-80-006 | 80-0447 |
| 5 | N-408 | Opal St. John Walker v. U.S.A. | N.C.,M. | C-79-769-S | 80-0449 |
| 6 | N-512 | Daniel R. Humpal v. U.S.A. | S.Dak. | Civ80-5017 | 80-0891 |
| 7 | N-486 | Merritt W. Sanders v. U.S.A. | Va.,E. | 80-31-N | 80-0834 |
| 8 | N-581 | James A. Olason v. U.S.A., et al. | Wash.,W. | C80-266S | 80-1144 |
| 9 | N-492 | Barbara J. Spinato, et al. v. U.S.A. | Wisc.,E. | 79-C-1068 | 80-0839 |
| 0 | N-112 | Mamie Jo Norman v. Joseph Califano | Ark.,E. | H-C-79-41 | 79-2386 |
| 1 | N-565 | William C. Mosley v. U.S.A. | Ark.,E. | LR-C-80-102 | 80-1129 |
| 2 | N-553 | Frances Claire Grill v. U.S.A. | Calif.,C. | CV80-461-RJK | 80-1017 |
| 3 | D-1 | Cheryl A. Whiteley v. U.S.A. | Calif.,C. | CV78-0246-AAH | 78-0635 |
| 4 | N-24 | Virginia Scharman v. U.S.A. | Calif.,C. | 79-1913 | 79-2013 |
| 5 | N-113 | Caroline MacDonald, et al. v. U.S.A. | Calif.,C. | 79-2592-MRP(SX) | 79-2387 |
| 6 | N-411 | Joseph Clifton Mathis v. U.S.A. | Calif.,C. | CV79-4948-RJK | 80-0629 |
| 7 | N-460 | Arlington H. Roland v. U.S.A. | Calif.,C. | 79-2466-MML | 80-0810 |
| 8 | N-566 | Patricia Wheeler v. U.S.A. | Calif.,C. | CV80-61-MRP(Mx) | 80-1130 |
| 9 | M-396 | Mary Waitkus v. U.S.A. | Ill.,N. | 79C-1840 | 79-1771 |
| 0 | N-31 | Gladys McIlrath v. U.S.A. | Ill.,N. | 79-C-2119 | 79-2020 |
| 1 | N-279 | George Stephen Montgomery v. U.S.A. | Ill.,N. | 79C4333 | 79-3430 |
| 2 | N-527 | Frank Cortese v. U.S.A. | Ill.,N. | 80-872 | 80-0943 |
| 3 | N-497 | George L. Karam v. U.S.A. | Ill.,N. | 80-C-156 | 80-0976 |
| 4 | N-118 | William J. Wilson, et al. v. U.S.A. | Ill.,S. | 79-5079 | 79-2392 |
| 5 | N-498 | Donald R. Knapp, etc. v. U.S.A. | Ill.,S. | 80-8-4042 | 80-0877 |
| 6 | N-163 | Clifford Carroll v. U.S.A. | Md. | H79-1589 | 79-2660 |
| 7 | M-283 | Margaret T. Henry, etc. v. U.S.A. | Md. | 79-1992 | 79-3434 |
| 8 | N-337 | Herbert C. Trego, et al. v. U.S.A. | Md. | T79-2216 | 80-0150 |
| 9 | N-499 | Gerard Gaudet v. U.S.A. | Mass. | 80-156-MC | 80-0878 |
| 0 | N-500 | Steven R. Brown v. U.S.A. | Mass. | 80-129-K | 80-0879 |
| 1 | N-501 | Joseph M. Genakis v. Patricia Harris, et | Mass. | 80-6-F | 80-0880 |
| 2 | N-589 | Florence Keane v. U.S.A. | Mass. | 79-1803-K | 80-1190 |
| 3 | L-284 | Gregg Warren Asher, et al. v. U.S.A. | Minn. | 79-0125 | 79-0994 |
| 4 | N-538 | William D. Riley, et al. v. U.S.A. | Minn. | 4-80-177 | 80-0954 |
| 5 | N-434 | Russell A. Carlson, et al. v. U.S.A. | Minn. | 3-80-63 | 80-0726 |

*continued next page*

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- pg 124

| Date | Ref. | Pleading Description | | | |
|---|---|---|---|---|---|
| ~~G-16~~ | ~~Oscar Uribe, etal.v. Wyeth Laboratories~~ | | ~~N.J.~~ | ~~78-1106~~ | ~~78-1695~~ |
| N-13 | Jean M. Loderick v. U.S.A. | | N.J. | 79-1895 | 79-1951 |
| N-426 | Margaret A. Olson v. U.S.A. | | N.J. | 79-3629 | 80-0644 |
| N-221 | Rita Brady, et al. v. U.S.A. | | N.Y.,E. | 79C2123 | 79-3104 |
| N-354 | Sylvia Pearlman, et al. v. U.S.A. | | N.Y.,E. | 79C2791 | 80-0262 |
| N-437 | Mary Lee Lung v. U.S.A. | | N.Y.,E. | 79C3144 | 80-0729 |
| M-405 | Virginia Hersch, et al. v. U.S.A. | | N.Y.,S. | 79-Civ-2141 | 79-1793 |
| N-132 | Marthalee Poley v. U.S.A. | | N.Y.,S. | 79-CIV-3319 | 79-2416 |
| K-189 | Donna Oros, et al. v. U.S.A. | | Ohio,N. | C78-1711 | 79-0443 |
| N-66 | Harold Hill, et al. v. U.S.A. | | Ohio,N. | C79-365 | 79-2184 |
| N-359 | Joan Estridge, et al. v. U.S.A. | | Ohio,N. | C79-655 | 80-0267 |
| N-505 | Emma A. Lee v. U.S.A., et al. | | Ohio,N. | 80-128 | 80-0884 |
| M-407 | Janice A. Kennedy, et al. v. U.S.A. | | Ohio,S. | C-2-79-486 | 79-1795 |
| N-187 | Vernel G. Lambert v. U.S.A. | | Ohio,S. | C-2-79-459 | 79-2918 |
| N-510 | William E. Rolver, et al. v. U.S.A. | | Ohio,S. | C-1-80-55 | 80-0889 |
| N-545 | Isabel K. Carroll v. U.S.A. | | Ohio,S. | C-2-80-156 | 80-0961 |
| N-444 | Wayne Young v. U.S.A. | | Okla.,E. | 79-383-C | 80-0736 |
| N-445 | Gore Canada v. U.S.A. | | Okla.,E. | 79-417-C | 80-0737 |
| N-446 | Emily A. Spruell v. U.S.A. | | Okla.,E. | 79-418-C | 80-0738 |
| N-368 | Clynd Haag, etc. v. U.S.A. | | Okla.,W. | Civ-79-1187-T | 80-0300 |
| N-372 | James R. Riggall v. U.S.A. | | Okla.,W. | Civ-79-1237-T | 80-0304 |
| N-139 | Linda J. Watson v. U.S.A. | | Oreg. | 79-796 | 79-2423 |
| N-106 | Steven C. Brock v. U.S.A. | | Oreg. | 79-797 | 79-2272 |
| N-76 | Abby A. Walker, et al. v. U.S.A. | | Pa.,E. | 79-2383 | 79-2194 |
| N-375 | Laura Peterson v. U.S.A., et al. | | Pa.,E. | 79-4352 | 80-0307 |
| N-376 | Sally Happ v. U.S.A., et al. | | Pa.,E. | 79-4147 | 80-0333 |
| N-478 | Sadie M. Torbey v. U.S.A. | | Pa.,E. | 80-454 | 80-0826 |
| N-564 | Joseph McCann, et al. v. U.S.A. | | Pa.,E. | 80-1132 | 80-1028 |
| N-228 | Marie Chudoba, et al. v. U.S.A. | | Pa.,M. | Civ-79-1214 | 79-3111 |
| N-449 | Paul F. Funston, et al. v. U.S.A. | | Pa.,M. | 79-1481 | 80-0741 |
| N-311 | Neysa Louise Parsons v. U.S.A. | | Tex.,W. | MO79-CA-68 | 80-0069 |
| N-485 | Patsy Vadiver, et al. v. U.S.A. | | Tex.,W. | W-80-CA-28 | 80-0833 |
| N-549 | Mahlon B. Copeland v. U.S.A. | | Tex.,W. | SA-80-CA-67 | 80-0965 |
| N-453 | Edward B. Rogers, etc. v. U.S.A. | | Utah | C-79-0295 | 80-0745 |
| N-545 | Richmond G. W. Frisbey, et al. v. U.S.A. | | Utah | C-79-0729 | 80-0746 |
| N-456 | Artella Albisser v. U.S.A. | | Utah | C-80-0029A | 80-0748 |

* * * * *

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/08/18 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- N-724 Cadle v. U.S.A., N.D. Alabama, C.A. No. CV-80-X-0812-J; N-725 Tidwell v. U.S.A., N.D. Alabama, C.A. No. CV-80-X-0813-J. Notified involved clerks and judges.(ds) |

JPML FORM 1A - Continuation

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 80/08/18 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (14 actions, listed below) N-740 - N-753 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

| | | | |
|---|---|---|---|
| N-740 | Dorothy A. Bochner, et al. v. U.S.A. | N.D.Cal. Sweigert | C-80-2336-WTS |
| N-741 | Betty Mae Schornstein v. U.S.A. | N.D.Cal. Ingram | C-80-1490-WAI |
| N-742 | Nicholas Tota v. U.S.A. | S.D.Fla. Roettger | 80-8216-Civ-NCR |
| N-743 | Raymond A. Minnick, Jr., et al. v. U.S.A. | N.D.Ind. Eschbach | F80-151 |
| N-744 | Anna Babin v. U.S.A. | D.Mass. Tauro | 80-1408-T |
| N-745 | Evan O. Ostrom v. U.S.A. | D.Mass. Tauro | CA80-1448-T |
| N-746 | Dale Dickinson v. U.S.A. | D.Minn. Lord | 5-80-119 |
| N-747 | Theodore Bell v. U.S.A. | D.Minn. Lord | 4-80-413 |
| N-748 | James C. Wales v. U.S.A. | S.D.Miss. Cox | J80-0329(c) |
| N-749 | Marco D. Vulpi, et al. v. U.S.A. | E.D.N.Y. Pratt | CV80-1886 |
| N-750 | Ann Marie Boxter, etc. v. U.S.A. | E.D.Pa. Troutman | 80-2756 |
| N-751 | Roland S. Sweigart, et al. v. United States Department of Health & Human Services, et al. | M.D.Tenn. Nixon | 80-3307 |
| N-752 | Morton Sliver v. U.S.A. | S.D.Tex. Bue | H-80-1656 |
| N-753 | Anne B. Young v. U.S.A. | W.D.Tex. Sessions | A80CA257 |

| Date | Ref | Pleading Description |
|---|---|---|
| 80/08/21 | | HEARING ORDER -- setting N-733 for hearing on Sept. 25, 1980 in Nashville, Tenn. (ea) |
| 80/09/02 | 105 | NOTICE OF OPPOSITION -- N-747 Bell v. U.S.A., D.Minn., C.A. No. 4-80-413 -- Pltf. Theodore Bell -- w/svc. (emh) |
| 80/09/02 | 106 | MOTION, BRIEF TO VACATE CTO -- Dolores Hough, et al. -- w/cert. of service (cds) |
| 80/09/02 | 107 | NOTICE OF OPPOSITION N-741 -- Schornstein (cds) |
| 80/09/02 | 108 | NOTICE OF OPPOSITION N-746 -- Dickenson (cds) |
| 80/09/02 | 109 | NOTICE OF OPPOSTION N-753 -- Anne B. Young (cds) |

P.126

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330--

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/09/03 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 10 ACTIONS N-740, N-742 thru N-745, N-748 thru N-752 listed below: NOTIFIED CLERKS AND JUDGES. (emh) |

| | | | |
|---|---|---|---|
| N-740 | Dorothy A. Bochner, et al. v. U.S.A. | N.D.Cal. Sweigert | C-80-2336-WTS |
| N-742 | Nicholas Tota v. U.S.A. | S.D.Fla. Roettger | 80-8216-Civ-NCR |
| N-743 | Raymond A. Minnick, Jr., et al. v. U.S.A. | N.D.Ind. Eschbach | F80-151 |
| N-744 | Anna Babin v. U.S.A. | D.Mass. Tauro | 80-1408-T |
| N-745 | Evan D. Ostrom v. U.S.A. | D.Mass. Tauro | CA80-1448-T |
| N-748 | James C. Wales v. U.S.A. | S.D.Miss Cox | J80-0329(c) |
| N-749 | Marco D. Vulpi, et al. v. U.S.A. | E.D.N.Y. Pratt | CV80-1886 |
| N-750 | Ann Marie Boxter, etc. v. U.S.A. | E.D.Pa. Troutman | 80-2756 |
| N-751 | Roland S. Sweigart, et al. v. United States Department of Health & Human Services, et al. | M.D.Tenn Nixon | 80-3307 |
| N-752 | Morton Sliver v. U.S.A. | S.D.Tex. Bue | H-80-1656 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/09/04 | | CONDITIONAL TRANSFER ORDERS FILED TODAY in 9 actions N-754 thru N-762 listed below. Notified involved Counsel and Judges. (emh) |

| | | | |
|---|---|---|---|
| N-754 | Arthur A. Goodison v. U.S.A. | E.D.Cal Karlton | CIV S-80-591 LKK |
| N-755 | Juanita C. Smiley v. U.S.A. | N.D.Ind Eschbach | F-80-159 |
| N-756 | Roy G. Moyer v. U.S.A. et al. | E.D.Mich. Taylor | 80-73001 |
| N-757 | Dolly M. Blazevic, et al. v. U.S.A. | D.Minn. Lord | CIV-4-80-418 |
| N-758 | Willie Gaston Butler, et al. v. U.S.A. | S.D.Miss. Russell | J80-0364(R) |
| N-759 | Mable Clark, et al. v. U.S.A. | D.N.J. Ackerman | CIV-80-2513 |
| N-760 | Walter Zubrzycki, et al. v. U.S.A. | D.N.J. Ackerman | 80-2386 |
| N-761 | Robert A. Wray v. U.S.A. | W.D.Okla. Thompson | CIV-80-908 |
| N-762 | Jeanne Eddleman v. U.S.A. | N.D.Ohio Contie | C-80-1483A |

JPML FORM 1A - Continuation

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 80/09/09 | | CONDITIONAL TRANSFER ORDERS FILED TODAY --<br>N-763 Shelton v. U.S.A., N.D.Ala., 80-X-1004-W<br>N-764 Porras, et al. v. U.S.A., C.D.Calif., 80-03692<br>N-765 Carrell v. U.S.A., C.D.Calif., 80-02472 FW<br>N-766 Sullivan v. U.S.A., et al., C.D.Calif., 80-03318 R<br>N-767 Bode v. U.S.A., et al., N.D.Ga., C-80-1463A<br>N-768 Frary v. U.S.A., C.D.Ill., 80-2169<br>N-769 Lang, et al. v. U.S.A., D.Md., T-80-2211<br>N-770 Redd v. U.S.A., E.D.Mich., 80-72950<br>N-771 Cassin v. U.S.A., N.D.N.Y., 80-CV-569<br>N-772 Hampton v. U.S.A., W.D.N.C., ST-C-80-31<br>N-773 Patterson v. U.S.A., N.D.Ohio, C80-1367A<br>N-774 Drake v. U.S.A., N.D.Ohio, C-80-528<br>N-775 Beck, et al. v. U.S.A., E.D.Pa., 80-3059<br>NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 80/09/12 | | CONDITIONAL TRANSFER ORDER FILED TODAY --<br>N-776 Burbage v. U.S.A., N.D. Ala., 80-X-1023-S<br>N-777 Edwards v. U.S.A., N.D. CA., C 80-3243-RHS<br>N-778 Scaramozzino v. U.S.A., et al., D. Mass., Civ-80-1973<br>N-779 Velderrain v. U.S.A., C.D. Cal., CV80-3846-AAH<br>N-780 Asprinio v. U.S.A., N.D.N.Y., 80-CV-674<br>N-781 Kulchycky, et al. v. U.S.A., N.D. Ohio, 1486-Y<br>N-782 Parks v. U.S.A., N.D. Okla., 80-C-503-F<br>N-783 Fotheringham, et al. v. U.S.A., D. Utah, C-80-0457A<br>Notified involved counsel and judges. (ds) |
| 80/09/12 | 110 | RESPONSE -- U.S.A. -- w/cert. of serv. (cds) |
| 80/09/15 | 111 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (N-741) Betty Mae Schornstein v. U.S.A., N.D. Calif., C-80-1490-WAI -- Plaintiff Schornstein -- w/cert. of serv. (cds) |
| 80/09/19 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- N-746 Dickenson -- NOTIFIED INVOLVED JUDGES, CLERKS & COUNSEL |
| 80/09/19 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- N-747 Bell -- NOTIFIED INVOLVED JUDGES, CLERKS & COUNSEL (cds) |
| 80/09/19 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- N-753 Young -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUN. (cds) |

p. 128

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/09/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-785 Brandt v. U.S.A., S.D. Florida, C.A. No. 80-2507 SMA; N-786 McCoy v. U.S.A., E.D. Kentucky, C.A. No. 80-102; N-787 Farmer, etc. v. U.S.A., W.D. Kentucky, C.A. No. 80-0455-L-(B); N-788 Gayle v. U.S.A, W.D. Louisiana, C.A. No. CI800117; N-789 Turner v. U.S.A., D. Maine, C.A. No. 80-0280-P; N-790 Bolick v. U.S.A., E.D. Pennsylvania, C.A. No. 80-3310. Notified involved counsel and judges. (ds) |
| 80/09/22 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-754 thru N-762 listed below. Notified clerks and judges. (emh) |

| | | | |
|---|---|---|---|
| N-754 | Arthur A. Goodison v. U.S.A. | E.D.Cal. Karlton | CIV S-80-591 LKK |
| N-755 | Juanita C. Smiley v. U.S.A. | N.D.Ind. Eschbach | F-80-159 |
| N-756 | Roy G. Moyer v. U.S.A, et al. | E.D.Mich. Taylor | 80-73001 |
| N-757 | Dolly M. Blazevic, et al. v. U.S.A. | D.Minn. Lord | CIV-4-80-418 |
| N-758 | Willie Gaston Butler, et al. v. U.S.A. | S.D.Miss. Russell | J80-0364(R) |
| N-759 | Mable Clark, et al. v. U.S.A. | D.N.J. Ackerman | CIV-80-2513 |
| N-760 | Walter Zubrzycki, et al. v. U.S.A. | D.N.J. Ackerman | 80-2386 |
| N-761 | Robert A. Wray v. U.S.A. | W.D.Okla. Thompson | CIV-80-908 |
| N-762 | Jeanne Eddleman v. U.S.A. | N.D.Ohio Contie | C-80-1483A |

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/09/22 | | WAIVER OF ORAL ARGUMENT -- All parties (cds) |
| 80/09/22 | ~~XXXXXXXX~~ | JUDGE GESELL ORDERS OF SEPTEMBER 9, 1980 Recommending Remand of 84 actions. (ds) |
| 80/09/22 | | CONDITIONAL REMAND ORDERS FILED TODAY -- 84 actions Notified involved counsel and judge. (ds) |

List of Remand Actions

| | | | | |
|---|---|---|---|---|
| N-23 | Amanda Feltner v. U.S.A. | Ark.,W. | 79-5041 | 79-2012 |
| N-410 | Helen A. Yanke v. U.S.A. | Ark.,W. | 79-2194 | 80-0628 |
| J-53 | Charles G. Gwinn | Calif.,C. | CV78-3552-IH | 78-2438 |
| N-567 | Myrl C. Willbanks v. U.S.A. | Calif.,C. | CV80-1004-LTL(K | 80-1131 |
| N-329 | Sally Rose, et al. v. U.S.A. | Fla.,S. | 79-5059-Civ-JLK | 80-0142 |
| N-414 | Daisy Levi v. U.S.A. | Fla.,S. | 79-5766-Civ-EBD | 80-0632 |
| N-121 | Gerard J. Lauer v. U.S.A. | Md. | 79-1440 | 79-2395 |
| N-338 | Florence L. Dunlap v. U.S.A. | Md. | B79-2079 | 80-0151 |

Continued on Next Page

330

| | | | | |
|---|---|---|---|---|
| N-535 | James R. Barlow, et al. v. U.S.A. | Mich.,E. | 80-70682 | 80-0951 |
| N-558 | Janet Thompson v. U.S.A. | Mich.,E. | 80-70852 | 80-1022 |
| N-573 | Ernest W. Sharpe v. U.S.A. | Mich.,E. | 80-71245 | 80-1136 |
| N-618 | Linda Judd v. U.S.A. | Mich.,E. | 8071388 | 80-1317 |
| N-619 | Roger Hathcock v. U.S.A. | Mich.,E. | 8071625 | 80-1318 |
| N-658 | Virginia L. Fitzgerald v. U.S.A. | Mich.,E. | 80-10048 | 80-1804 |
| H-6 | John N. Gish v. U.S.A. | N.J. | 78-1152 | 78-1254 |
| N-11 | Julia Skala v. U.S.A. | N.J. | 79-1849 | 79-1949 |
| N-541 | Irwin G. Levy, et al. v. U.S.A. | N.J. | 80-394 | 80-0957 |
| M-330 | Gary E. Shapiro v. U.S.A. | N.Y.,E. | 79C726 | 79-1317 |
| N-175 | Bernice Boatwright v. U.S.A. | N.Y.,E. | 79C2076 | 79-2755 |
| N-404 | Kathleen N. Loizides, et al. v. U.S.A. | N.Y.,E. | 79C3048 | 80-0445 |
| N-574 | Arthur B. Chiarello v. U.S.A. | N.Y.,N. | 80-CV-210 | 80-1137 |
| N-662 | Arnold F. Hill, et al. v. U.S.A. | N.Y.,N. | 80-CV-344 | 80-1649 |
| I-22 | Geraldine Fischer v. U.S.A. | N.Y.,S. | 78C2972 | 78-1674 |
| M-425 | Marie Gilmartin Azzinaro, etal. v. U.S.A | N.Y.,S. | 79-Civ-2416 | 79-1861 |
| M-381 | Theresa L. Petiya, etc. v. U.S.A. | Ohio,N. | C79-732-Y | 79-1620 |
| N-504 | Viola H. Charles, et al. v. U.S.A. | Ohio,N. | 79-2354 | 80-0883 |
| N-506 | Harry P. Shaheen, et al. v. U.S.A. | Ohio,N. | 79-2353 | 80-0885 |
| N-509 | Dorothy M. Rea, et al. v. U.S.A. | Ohio,N. | 79-2352 | 80-0888 |
| N-605 | Theodore I. Bott, Adm. v. U.S.A. | Ohio,N. | C80-401 | 80-1225 |
| N-630 | Mary V. Barta v. U.S.A. | Ohio,N. | C80-538 | 80-1423 |
| N-604 | Gregor Takov, et al. v. U.S.A. | Ohio,N. | C80-400 | 80-1224 |
| N-642 | Gail Bergman Tudico v. U.S.A. | Ohio,N. | C80-190 | 80-1521 |
| N-507 | Clyde R.Vollmar, et al. v. U.S.A. | Ohio,N. | 79-2355 | 80-0886 |
| N-39 | Florence G. Fluharty v. U.S.A. | Ohio,S. | C-2-79-532 | 79-2028 |
| N-442 | Frank Papp, Jr. v. U.S.A. | Ohio,S. | C-3-79-429 | 80-0734 |
| N-559 | Curtis Sumpter v. U.S.A. | Okla.,W. | Civ80-284-D | 80-1023 |
| N-610 | Leonard E. Rice v. U.S.A. | Okla.,W. | Civ-80-467-T | 80-1230 |
| N-261 | Sharon Brashier v. U.S.A. | Okla.,W. | Civ79-1023 | 79-3173 |
| N-299 | Jack W. Hope v. U.S.A. | Okla.,W. | 79-1169 | 80-0058 |
| N-607 | Alvin Alvis Thompson | Okla,N. | 80-C-203-F | 80-1227 |
| N-609 | Marcia Ann Baysinger v. U.S.A. | Okla.,N. | 80-C-207-F | 80-1229 |
| N-595 | James A. Cobb v. U.S.A. | Okla.,N. | 80-C-172-F | 80-1195 |
| N-185 | James J. Leaman v. U.S.A. | Pa.,M. | 79-1108 | 79-2765 |
| N-263 | Helen A. Gallick, etc. v. U.S.A. | Pa.,M. | Civ79-1302 | 79-3175 |
| N-578 | Edward G. Stull v. U.S.A. | Pa.,M. | 80-260 | 80-1141 |
| N-20 | Ann Marie D'Orio v. U.S.A. | R.I. | CA79-0307 | 79-1958 |
| N-21 | Ruth Ann Farrell v. U.S.A. | R.I. | CA79-0308 | 79-1959 |
| N-192 | Erick Paul, et al. v. U.S.A. | Tex.,S. | B-79-173 | 79-2923 |
| N-310 | Herman P. Pressler, III, etc. v. U.S.A. | Tex.,S. | H-79-1868 | 80-0068 |
| N-42 | Richard W. Hausler v. U.S.A. | Va.,E. | 79-549-A | 79-2031 |
| N-562 | Ruth B. Humphrey v. U.S.A. | Va.,E. | 80-193 | 80-1026 |
| N-563 | James Robert Tyree v. U.S.A. | Va.,E. | 80-194 | 80-1027 |
| N-632 | Eugene George Myers v. U.S.A. | Va.,E. | 80-391-N | 80-1425 |
| K-110 | James A. Hughes, et al. v. U.S.A. | Ala.,N. | CA78-L1358S | 79-0367 |
| N-323 | Stanley M. Jackson v. U.S.A. | Calif.,N. | 79-3386-SAW | 80-0136 |
| M-323 | Nancy E. Steimke v. U.S.A. | Calif.,S. | 79-202-T | 79-1310 |
| N-598 | Barbara G. Carrera v. U.S.A. | Colo. | 80-F-486 | 80-1218 |

Cont'd on next page

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|

List of Remand Actions Cont'd

| | | | | |
|---|---|---|---|---|
| N-615 | Ernestine Lewis, etc. v. U.S.A. | Del. | 80-192 | 80-1315 |
| N-92 | Frank P. Andrisano, et al. v. U.S.A. | Fla.,M. | 79-0367 | 79-2259 |
| M-393 | Mrs. Katherine B. McManus v. U.S.A. | Ga.,N. | C79-719A | 79-1768 |
| N-471 | Jean Nagai v. U.S.A. | Hawaii | 79-502 | 80-0820 |
| N-582 | Ray Mickelsen v. U.S.A. | Idaho | Civ-80-4041 | 80-1145 |
| N-525 | Ella Jane Britt, etc. v. U.S.A. | Ill.,C. | 80-2022 | 80-0941 |
| K-148 | Dianne L. Pierce v. U.S.A. | Ill.,E. | 784405 | 79-0405 |
| N-390 | R. Michael Riggs, et al. v. U.S.A. | Ind.,S. | IP79-974C | 80-0431 |
| N-418 | John F. Pirog v. U.S.A. | Iowa,N. | C80-4006 | 80-0636 |
| N-531 | J.C. Knight v. U.S.A. | Ky.,W. | C80-127-L(B) | 80-0947 |
| N-162 | Robert D. Todd v. U.S.A. | La.,W. | CI-791053 | 79-2659 |
| M-378 | Nellie D. Bickford v. Joseph A. Califano | Maine | 79-85-SD | 79-1617 |
| N-402 | Paul D. Snow, Jr. v. U.S.A. | Miss.,S. | J79-0579(N) | 80-0443 |
| N-540 | Susan N. Brown v. U.S.A. | Mont. | CV80-23-GF | 80-0956 |
| N-475 | Deborah Walker v. U.S.A. | N.Mex. | 79-940-C | 80-0823 |
| N-357 | Sollie Reaves, Jr. v. U.S.A. | N.C.,E. | 79-156-Civ-4 | 80-0265 |
| N-543 | Eleanor Gray Atkins v. U.S.A. | N.C.,M. | C-80-131-G | 80-0959 |
| N-362 | Lawrence J. Baker v. U.S.A. | Okla.,E. | 79-385-C | 80-0294 |
| N-577 | Charles Ehringer v. Patricia Harris, etc | Pa.,E. | 80-991 | 80-1140 |
| N-624 | Richard Karl McCloskey, et al. v. U.S.A. | Pa.,W. | 80-371 | 80-1323 |
| N-548 | Mrs. Lloyd N. Brown v. U.S.A. | S.Car. | 80-231-9 | 80-0964 |
| N-230 | Albert W. Hutchison, Jr. v. U.S.A. | Tenn.,M. | 79-3451 | 79-3113 |
| N-379 | Robert P. Ralph, et al. v. U.S.A. | Tenn.,W. | 79-2703 | 80-0310 |
| N-637 | Charles L. Smith v. U.S.A. | Tex.,W. | A80-CA126 | 80-1430 |
| N-488 | Dorothy C. Davis v. U.S.A. | Va.,W. | 80-18 | 80-0836 |
| N-635 | Philip M. Millonig, et al. v. U.S.A. | Wisc.,E. | 80-C-337 | 80-1428 |
| L-242 | Marion Alexander v. U.S.A. | N.Y.,W. | 78-0833 | 79-0600 |

| Date | Ref | Pleading Description |
|---|---|---|
| 80/09/23 | 112 | LETTER WITHDRAWING OPPOSITION N-747 Bell (Stay lifted on 9/19/80) -- Signed by Mr. Anderson (cds) |
| 80/09/23 | | ORDER VACATING CTO -- N-752 Sliver v. U.S.A., S.D. Texas, C.A. No. H-80-1656 (D.C., C.A. No. 80-2289) (emh) |
| 80/09/23 | 113 | RESPONSE (to Pldg. No. 111) -- U.S.A. -- w/cert. of service |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- ______

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/09/25 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY - N-763 thru N-775 -- Notified clerks and judges. (emh)<br>N-763 Shelton v. U.S.A., N.D.Ala., 80-X-1004-W<br>N-764 Porras, et al. v. U.S.A., C.D.Calif., 80-03692<br>N-765 Carrell v. U.S.A., C.D.Calif., 80-02472 FW<br>N-766 Sullivan v. U.S.A., et al., C.D.Calif., 80-03318 R<br>N-767 Bode v. U.S.A., et al., N.D.Ga., C-80-1463A<br>N-768 Frary v. U.S.A., C.D.Ill., 80-2169<br>N-769 Lang, et al. v. U.S.A., D.Md., T-80-2211<br>N-770 Redd v. U.S.A., E.D.Mich., 80-72950<br>N-771 Cassin v. U.S.A., N.D.N.Y., 80-CV-569<br>N-772 Hampton v. U.S.A., W.D.N.C., ST-C-80-31<br>N-773 Patterson v. U.S.A., N.D.Ohio, C80-1367A<br>N-774 Drake v. U.S.A., N.D.Ohio, C-80-528<br>N-775 Beck, et al. v. U.S.A., E.D.Pa., 80-3059 |
| 80/09/29 | 114 | LETTER WITHDRAWING OPPOSITION -- signed by John E. Collins N-753 (stay lifted on 9/19/80) (emh) |
| 80/09/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY N-776 thru N-783 listed below:<br>N-776 Burbage v. U.S.A., N.D. Ala., 80-X-1023-S<br>N-777 Edwards v. U.S.A., N.D. CA., C 80-3243-RHS<br>N-778 Scaramozzino v. U.S.A., et al., D. Mass., Civ-80-1973<br>N-779 Velderrain v. U.S.A., C.D. Cal., CV80-3846-AAH<br>N-780 Asprinio v. U.S.A., N.D.N.Y., 80-CV-674<br>N-781 Kulchycky, et al. v. U.S.A., N.D. Ohio, 1486-Y<br>N-782 Parks v. U.S.A., N.D. Okla., 80-C-503-F<br>N-783 Fotheringham, et al. v. U.S.A., D. Utah, C-80-0457A<br>NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |

Pg. 132

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/09/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-791 through N-804 listed below. Notified involved counsel and judges. (ds) |

| | | | |
|---|---|---|---|
| N-791 | Doug Witzel v. U.S. Public Health Service, et al. | E.D.Ca. Crocker | CV-F-80-212 MDC |
| N-792 | Delana Kahl v. U.S.A. | S.D.Ca. Enright | 80-1522-E (H) |
| N-793 | Stanley Gilbert Simm v. U.S.A. | M.D.Fla. Hodges | 80-966 Civ TH |
| N-794 | Herbert Damelin, etc. v. U.S.A. | S.D.Fla. Gonzalez | 80-6393-CIV-JAG |
| N-795 | Deborah Adams-Roraback, etc. v. U.S.A. | E.D.Mich. DeMascio | 80-73197 |
| N-796 | Ronald Smigelski v. U.S.A. | E.D.Mich. Cohn | 80-73296 |
| N-797 | Robert Pavese, et al. v. U.S.A. | D.N.J. Ackerman | 80-3042 |
| N-798 | James C. Foster v. U.S.A. | D.Oregon Burns | 80-804 |
| N-799 | John S. Breeden v. U.S.A., et al. | E.D.Pa. Pollak | 80-3035 |
| N-800 | Rita P. Acri, et al. v. U.S.A. | M.D.Pa. Herman | 80-1028 |
| N-801 | Robert W. Owens, et al., etc. v. U.S.A. | E.D.Tenn. Wilson | 1-80-306 |
| N-802 | Jerry W. Dugger v. U.S.A. | E.D.Tex. Steger | TX-80-74 CA |
| N-803 | Marie Solomon v. U.S.A. | N.D.Tex. Belew | CA-4-80 309 K |
| N-804 | Nellie Hargrove, etc. v. U.S.A. | W.D.Tex. Sessions | A 80 CA 289 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/10/06 | | TRANSFER ORDER -- N-733 Hough, etal. v. United States of America, W.D.Mich.,C.A.No. G80-470-CA5, transferring case to D.D.C. for pretrial proceedings pursuant to 28 U.S.C. §1407. Notified involved counsel, clerks, judges and recipients. (ea) |
| 80/10/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-785 Brandt v. U.S.A., S.D.Fla.,C.A.No. 80-2507; N-786 McCoy v. U.S.A., E.D.Ky.,C.A.No. 80-102; N-787 Farmer,etc. v. U.S.A., E.D. Ky., C.A.No. 80-0455-L(B); N-788 Gayle v.U.S.A., W.D.La., C.A.No. CI 800117; N-789 Turner v. U.S.A., D.Maine, C.A. No. 80-0280-P; N-790 Bolick v. U.S.A., E.D.Pa., C.A.No. 80-3310 -- Notified involved clerks and judges. (ea) |

Pg. 133

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Pleading Description |
|---|---|
| 80/10/08 | CONDITIONAL REMAND ORDERS final today in 84 cases listed below. Notified involved clerks & judge. (ds) |

| | | | | |
|---|---|---|---|---|
| N-609 | Marcia Ann Baysinger v. U.S.A. | Okla.,N. | 80-C-207-F | 80-1229 |
| N-595 | James A. Cobb v. U.S.A. | Okla.,N. | 80-C-172-F | 80-1195 |
| N-185 | James J. Leaman v. U.S.A. | Pa.,M. | 79-1108 | 79-2766 |
| N-263 | Helen A. Gallick, etc. v. U.S.A. | Pa.,M. | Civ79-1302 | 79-3175 |
| N-578 | Edward G. Stull v. U.S.A. | Pa.,M. | 80-260 | 80-1141 |
| N-20 | Ann Marie D'Orio v. U.S.A. | R.I. | CA79-0307 | 79-1958 |
| N-21 | Ruth Ann Farrell v. U.S.A. | R.I. | CA79-0308 | 79-1959 |
| N-192 | Erick Paul, et al. v. U.S.A. | Tex.,S. | B-79-173 | 79-2923 |
| N-310 | Herman P. Pressler, III, etc. v. U.S.A. | Tex.,S. | H-79-1868 | 80-0068 |
| N-42 | Richard W. Hausler v. U.S.A. | Va.,E. | 79-549-A | 79-2031 |
| N-562 | Ruth B. Humphrey v. U.S.A. | Va.,E. | 80-193 | 80-1026 |
| N-563 | James Robert Tyree v. U.S.A. | Va.,E. | 80-194 | 80-1027 |
| N-632 | Eugene George Myers v. U.S.A. | Va.,E. | 80-391-N | 80-1425 |
| K-110 | James A. Hughes, et al. v. U.S.A. | Ala.,N. | CA78-L1358S | 79-0367 |
| N-323 | Stanley M. Jackson v. U.S.A. | Calif.,N. | 79-3386-SAW | 80-0136 |
| M-323 | Nancy E. Steimke v. U.S.A. | Calif.,S. | 79-202-T | 79-1310 |
| N-598 | Barbara G. Carrera v. U.S.A. | Colo. | 80-F-486 | 80-1218 |
| N-615 | Ernestine Lewis, etc. v. U.S.A. | Del. | 80-192 | 80-1315 |
| N-92 | Frank P. Andrisano, et al. v. U.S.A. | Fla.,M. | 79-0367 | 79-2259 |
| M-393 | Mrs. Katherine B. McManus v. U.S.A. | Ga.,N. | C79-719A | 79-1768 |
| N-471 | Jean Nagai v. U.S.A. | Hawaii | 79-502 | 80-0820 |
| N-582 | Ray Mickelsen v. U.S.A. | Idaho | Civ-80-4041 | 80-1145 |
| N-525 | Ella Jane Britt, etc. v. U.S.A. | Ill.,C. | 80-2022 | 80-0941 |
| K-148 | Dianne L. Pierce v. U.S.A. | Ill.,E. | 784405 | 79-0405 |
| N-390 | R. Michael Riggs, et al. v. U.S.A. | Ind.,S. | IP79-774-C | 80-0431 |
| N-418 | John F. Pirog v. U.S.A. | Iowa,N. | C80-4006 | 80-0636 |
| N-531 | J.C. Knight v. U.S.A. | Ky.,W. | C80-127-L(B) | 80-0947 |
| N-162 | Robert D. Todd v. U.S.A. | La.,W. | CI-791053 | 79-2659 |
| M-378 | Nellie D. Bickford v. Joseph A. Califano | Maine | 79-85-SD | 79-1617 |
| N-402 | Paul D. Snow, Jr. v. U.S.A. | Miss.,S. | J79-0579(N) | 80-0443 |
| N-540 | Susan N. Brown v. U.S.A. | Mont. | CV80-23-GF | 80-0956 |
| N-475 | Deborah Walker v. U.S.A. | N.Mex. | 79-940-C | 80-0823 |
| N-357 | Sollie Reaves, Jr. v. U.S.A. | N.C.,E. | 79-156-Civ-4 | 80-0265 |
| N-543 | Eleanor Gray Atkins v. U.S.A. | N.C.,M. | C-80-131-G | 80-0959 |
| N-362 | Lawrence J. Baker v. U.S.A. | Okla.,E. | 79-385-C | 80-0294 |
| N-577 | Charles Ehringer v. Patricia Harris, etc | Pa.,E. | 80-991 | 80-1140 |
| N-624 | Richard Karl McCloskey, et al. v. U.S.A. | Pa.,W. | 80-371 | 80-1323 |
| N-548 | Mrs. Lloyd N. Brown v. U.S.A. | S.Car. | 80-231-9 | 80-0964 |
| N-230 | Albert W. Hutchison, Jr. v. U.S.A. | Tenn.,M. | 79-3451 | 79-3113 |
| N-379 | Robert P. Ralph, et al. v. U.S.A. | Tenn.,W. | 79-2703 | 80-0310 |
| N-637 | Charles L. Smith v. U.S.A. | Tex.,W. | A80-CA126 | 80-1430 |
| N-488 | Dorothy C. Davis v. U.S.A. | Va.,W. | 80-18 | 80-0836 |
| N-635 | Philip M. Millonig, et al. v. U.S.A. | Wisc.,E. | 80-C-337 | 80-1428 |
| [illegible]242 | Marion Alexander v. U.S.A. | N.Y.,W. | 78-0833 | 79-0600 |
| N-[illegible] | [illegible] Lauer v. U.S.A. | [illegible] | 79-5766-Civ-EBD | 80-0632 |
| N-338 | Florence L. Dunlap v. U.S.A. | Md. | 79-1440 | 79-2395 |
| N-535 | James R. Barlow, et al. v. U.S.A. | Md. | B79-2079 | 80-0151 |
| N-558 | Janet Thompson v. U.S.A. | Mich.,E. | 80-70682 | 80-0951 |
| N-573 | Ernest W. Sharpe v. U.S.A. | Mich.,E. | 80-70852 | 80-1022 |
| N-618 | Linda Judd v. U.S.A. | Mich.,E. | 80-71245 | 80-1136 |
| N-619 | Roger Hathcock v. U.S.A. | Mich.,E. | 8071388 | 80-1317 |
| N-658 | Virginia L. Fitzgerald v. U.S.A. | Mich.,E. | 8071625 | 80-1318 |
| H-6 | John N. Gish v. U.S.A. | Mich.,E. | 80-10048 | 80-1804 |
| N-11 | Julia Skala v. U.S.A. | N.J. | 78-1152 | 78-1254 |
| N-541 | Irwin G. Levy, et al. v. U.S.A. | N.J. | 79-1849 | 79-1949 |
| M-330 | Gary E. Shapiro v. U.S.A. | N.J. | 80-394 | 80-0957 |
| N-175 | Bernice Boatwright v. U.S.A. | N.Y.,E. | 79C726 | 79-1317 |
| N-404 | Kathleen N. Loizides, et al. v. U.S.A. | N.Y.,E. | 79C2076 | 79-2755 |
| N-574 | Arthur B. Chiarello v. U.S.A. | N.Y.,E. | 79C3048 | 80-0445 |
| N-662 | Arnold F. Hill, et al. v. U.S.A. | N.Y.,N. | 80-CV-210 | 80-1137 |
| I-22 | Geraldine Fischer v. U.S.A. | N.Y.,N. | 80-CV-344 | 80-1649 |
| M-425 | Marie Gilmartin Azzinaro, etal. v. U.S.A | N.Y.,S. | 78C2972 | 78-1674 |
| M-381 | Theresa L. Petiya, etc. v. U.S.A. | N.Y.,S. | 79-Civ-2416 | 79-1861 |
| N-504 | Viola H. Charles, et al. v. U.S.A. | Ohio,N. | C79-732-Y | 79-1620 |
| N-506 | Harry P. Shaheen, et al. v. U.S.A. | Ohio,N. | 79-2354 | 80-0883 |
| N-509 | Dorothy M. Rea, et al. v. U.S.A. | Ohio,N. | 79-2353 | 80-0885 |
| N-605 | Theodore I. Bott, Adm. v. U.S.A. | Ohio,N. | 79-2352 | 80-0888 |
| N-630 | Mary V. Barta v. U.S.A. | Ohio,N. | C80-401 | 80-1225 |
| N-604 | Gregor Takov, et al. v. U.S.A. | Ohio,N. | C80-538 | 80-1423 |
| N-642 | Gail Bergman Tudico v. U.S.A. | Ohio,N. | C80-400 | 80-1224 |
| N-507 | Clyde R.Vollmar, et al. v. U.S.A. | Ohio,N. | C80-190 | 80-1521 |
| N-39 | Florence G. Fluharty v. U.S.A. | Ohio,N. | 79-2355 | 80-0886 |
| N-442 | Frank Papp, Jr. v. U.S.A. | Ohio,S. | C-2-79-532 | 79-2028 |
| N-559 | Curtis Sumpter v. U.S.A. | Ohio,S. | C-3-79-429 | 80-0734 |
| N-610 | Leonard E. Rice v. U.S.A. | Okla.,W. | Civ80-284-D | 80-1023 |
| N-261 | Sharon Brashier v. U.S.A. | Okla.,W. | Civ-80-467-T | 80-1230 |
| N-299 | Jack W. Hope v. U.S.A. | Okla.,W. | Civ79-1023 | 79-3173 |
| N-607 | Alvin Alvis Thompson | Okla.,W. | 79-1169 | 80-0058 |
| | | Okla,N. | 80-C-203-F | 80-1227 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/10/15 | | CONDITIONAL TRANSFER ORDERS FILED TODAY --<br>N-806 Minniti v. U.S.A., D.Conn., C.A.No. N80-342<br>N-807 Brazzell v. U.S.A., N.D.Iowa, C.A.No. C80-4084<br>N-808 Walker v. U.S.A., D.Mass., C.A.No. 80-2068-T<br>N-809 Jones, II v. U.S.A., D.N.Mex.,C.A.No. Civ80-791-M<br>N-810 Ledford, etal. v. U.S.A.,S.D.Ohio,C.A.No. C-2-80-829<br>N-811 Carter v. U.S.A., E.D.Pa., C.A.No. 80-3600<br>N-812 McDonald, etal. v. U.S.A., M.D.Pa.,C.A.No.CV80-1070<br>N-813 Beall v. U.S.A., M.D.Pa., C.A.No. CV80-1030<br>Notified involved counsel and judges. (ea) |
| 80/10/16 | | SUGGESTION FOR REMAND of N-138 Suzanne Brown v. U.S.A. D.D.C., C.A.No. 79-2422 (D.Oregon, C.A.No. 79-795) -- by Judge Gerhard A. Gesell, D.D.C., filed 9/25/80. (ea) |
| 80/10/16 | | CONDITIONAL REMAND ORDER FILED TODAY -- N-138 Suzanne Brown etc. v. U.S.A., D.D.C., C.A.No. 79-2422 (D. Oregon, C.A. No. 79-795) -- Notified involved counsel & judge. (ea) |
| 80/10/17 | | CONDITIONAL TRANSFER ORDERS FILED TODAY --<br><br>N-814 Jones v. U.S.A., C.D.Calif., 80-4006-RMT<br>N-815 Grubbs v. U.S.A., N.D.Ind., S80-0323<br>N-816 Alford v. U.S.A., W.D.Ky., C80-0106-BG<br>N-817 Stone, etc. v. U.S.A., D.Mass., 80-2072-S<br>N-818 Albert, et al. v. U.S.A., D.Mass., 80-2168-K<br>N-819 Doner v. U.S.A., E.D.N.Y., 80 Civ 2542<br>N-820 Ford, etc. v. U.S.A., S.D.Ohio, C-2-80-864<br>N-821 Trudeau, et al. v. U.S.A., D.R.I., 80-0509<br>N-82 Mate v. U.S.A., S.D.Tex., H-80-2015<br>N-823 Dubie v. U.S.A., W.D.Tex., SA80CA448<br>N-824 Berghoff v. U.S.A., N.D.W.Va., 80-0074-W(H)<br>N-825 Peters v. U.S.A., W.D.Wisc., 80-497<br><br>NOTIFIED COUNSEL AND JUDGES. (emh) |
| 80/10/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-791 through N-804 listed below. Notified involved clerks and judges. (ds) |

| | | | |
|---|---|---|---|
| N-791 | Doug Witzel v. U.S. Public Health Service, et al. | E.D.Ca. Crocker | CV-F-80-212 MDC |
| N-792 | Delana Kahl v. U.S.A. | S.D.Ca. Enright | 80-1522-E (H) |
| N-793 | Stanley Gilbert Simm v. U.S.A. | M.D.Fla. Hodges | 80-966 Civ TH |
| N-794 | Herbert Damelin, etc. v. U.S.A. | S.D.Fla. Gonzalez | 80-6393-CIV-JAG |
| N-795 | Deborah Adams-Roraback, etc. v. U.S.A. | E.D.Mich. DeMascio | 80-73197 |
| N-796 | Ronald Smigelski v. U.S.A. | E.D.Mich. Cohn | 80-73296 |
| N-797 | Robert Pavese, et al. v. U.S.A. | D.N.J. Ackerman | 80-3042 |
| N-798 | James C. Foster v. U.S.A. | D.Oregon Burns | 80-804 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/10/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-826 Loeschwitz, etc. v. U.S.A., D.N.J., 80-3090; N-827 Samay v. U.S.A., D.N.J., 80-3092; N-828 Mahon v. U.S.A., E.D.N.Y., 80-C-2693; N-829 Johnson v. U.S.A., W.D.N.C., SH-C-80-274; N-830 Webb v. U.S.A., E.D.Pa., 80-3706; N-831 Balog, etc. v. U.S.A., W.D.Pa., 80-1449; N-832 Silver v. U.S.A., S.D.Tex., H-80-1872; NOTIFIED COUNSEL AND JUDGES. (cmh) |
| 80/10/29 | | CONDITIONAL REMAND ORDER FILED TODAY -- K-217 Grimes v. U.S.A., D.D.C., C.A. No. 79-0467 (W.D. Va., 78-0138). Notified involved counsel and judge. (ds) |
| 80/10/29 | | SUGGESTION FOR REMAND OF K-217 Grimes v. U.S.A., D.D.C., C.A. No. 79-0467 (W.D. Va., 78-0138) -- by Judge Gerhard A. Gesell, D.D.C., filed 80/10/16 (ds) |
| 80/10/29 | 115 | NOTICE OF OPPOSITION -- N-811 Carter v. U.S.A., E.D.Pa., C.A. No. 80-3600 -- pltf. Carter w/cert. of svc. Notified involved counsel and judges. (ea) |
| 80/10/31 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-806 Minniti v. U.S.A., D. Conn., C.A.No. N80-342; N-807 Brazzell v. U.S.A., N.D.Iowa, C.A.No. C80-4084; N-808 Walker v. U.S.A D.Mass., C.A.No. 80-2068-T;N-809 Jones, II v. U.S.A., D.N Mex., C.A.No. Civ80-791-M; N-810 Ledford, etal. v. U.S.A. S.D.Ohio, C.A.No. C-2-80-829; N-812 McDonald, etal. v. U.S.A., M.D.Pa., C.A.No. CV80-1070; N-813 Beall v. U.S.A. M.D.Pa., C.A.No. CV80-1030 -- Notified involved clerks and judges. (ea) |
| 80/11/03 | | CONDITIONAL REMAND ORDER FINAL TODAY -- N-138 Suzanne Brown etc. v. U.S.A., D.D.C., 79-2422 (D.Oregon, 79-795) -- NOTIFIED INVOLVED JUDGE AND CLERKS (cds) |
| 80/11/04 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-814 Jones v. U.S.A., C.D.Calif., 80-4006-RMT; N-815 Grubbs v. U.S.A., N.D.Ind., S80-0323; N-816 Alford v. U.S.A., W.D.Ky., C80-0106-BG; N-817 Stone, etc. v. U.S.A., D.Mass., 80-2072-S; N-818 Albert, et al. v. U.S.A., D.Mass., 80-2168-K; N-819 Doner v. U.S.A., E.D.N.Y., 80 Civ 2542; N-820 Ford, etc. v. U.S.A., S.D.Ohio, C-2-80-864; N-821 Trudeau, et al. v. U.S.A, D.R.I., 80-0509; N-822 Mate v. U.S.A., S.D.Texas, H-80-2015; N-823 Dubie v. U.S.A., W.D.Tex., SA80CA448; N-824 Berghoff v. U.S.A., N.D.W.Va., 80-0074-W(H); N-825 Peters v. U.S.A., W.D.Wisc., 80-497 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |

JPML FORM 1A

p. 126

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/11/05 | | HEARING ORDER -- Setting opposition of plaintiff L-741 Schornstein for hearing. Hearing set for West Palm Beach, Fla. on Dec. 9, 1980. Notified counsel, clerks judges. (rcw) |
| 11/7/80 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-826 Loeschwitz, etc. v. U.S.A., D.N.J., 80-3090 N-827 Samay v. U.S.A., D.N.Y., 80-3092 N-828 Mahon v. U.S.A., E.D.N.Y., 80-C-2693 N-829 Johnson v. U.S.A., W.D.N.C., SH-C-80-274 N-830 Webb v. U.S.A., E.D.Pa., 80-3706 N-831 Baolg, etc. v. U.S.A, W.D.Pa., 80-1449 N-832 Silver v. U.S.A., S.D.Tex., H-80-1872 Notified involved judges and clerks. (ds) |
| 80/11/13 | | LETTER WITHDRAWING OPPOSITION -- (N-811) -- Plaintiff Katherine B. Carter (cds) |
| 80/11/13 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- (N-811) Katherine B. Carter v. U.S.A., E.D.Pa., 80-3600 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 80/11/13 | | CONDITIONAL REMAND ORDER FINAL TODAY -- K-217 Orlando T. Grimes v. U.S.A., D.D.C., 79-0469 (W.D.Va., 78-0138) -- NOT. INVOLVED JUDGE & CLERKS (cds) |
| 80/11/18 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-833 Duvieilh v. U.S.A., E.D.La., 80-966 N-834 Pospisil, etc. v. U.S.A., D.Neb., 80-0-640 N-835 Emry v. U.S.A., D.Neb., 80-L-279 N-836 Russo v. U.S.A., D.N.J., 80-3441 N-837 Woodham, Jr., etc. v. U.S.A., D.S.C., 80-2047-2 N-838 Maxie v. U.S.A., S.D.Tex., H-80-2256 N-839 Burrow v. U.S.A., W.D.Tex., A-80-CA-413 N-840 Olsen v. U.S.A., D.Utah, C-80-0545J N-841 Harmon v. U.S.A., D.Utah, C-80-0546J NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 80/11/19 | | ORDER (J. GESELL'S NINTH REMAND ORDER) recommending remand of 78 actions. (rew) |
| 80/11/19 | | CONDITIONAL REMAND ORDERS FILED TODAY. (78 actions) Notified Judge Gesell, Involved Counsel, Liaison Counsel. (See List Below) (rew) |

| | | | | |
|---|---|---|---|---|
| K-114 | Katherine S. Payne v. U.S.A., et al. | Calif.,C. | CV78-3808-MML | 79-0371 |
| N-324 | Donald J. Christensen v. U.S.A. | Calif.,C. | 79-4741-RJK | 80-0137 |
| N-519 | Lloyd M. Greenwald v. U.S.A. | Calif.,C. | 80-234 | 80-0935 |
| N-626 | Vaughn Mihran Anthony v. U.S.A. | Calif.,C. | CV80-1409(MRP) | 80-1420 |
| N-693 | Fumio Hatakeyama v. U.S.A. | Calif.,C. | 80-2045 | 80-1944 |
| N-322 | Eve H. Popp, et al. v. U.S.A., et al. | Calif.,N. | 79-3608-WWS | 80-0135 |
| N-697 | Andrew W. Barbarino v. U.S.A. | Calif.,N. | 80-2728-WHO | 80-1948 |
| K-124 | Alexander Von Kierykowski v. U.S.A.,etal | Colo. | 78-F-1067 | 79-0381 |
| N-465 | Charles E. Anger, et al. v. U.S.A. | Colo. | 80-F-105 | 80-0815 |
| N-699 | Luis R. Castillo v. U.S.A. | Colo. | 80-F-801 | 80-1950 |

Continued next page

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description | | |
|---|---|---|---|---|
| N-3 | Emma K. Gassmann, et al. v. U.S.A. | Fla.,M. | 79-314-Orl-Civ | 79-1941 |
| N-328 | Clara G. Mason, et al. v. U.S.A. | Fla.,M. | 79-614-Civ-Orl- | 80-0141 |
| N-556 | J. Arthur Kessler, et al. v. U.S.A. | Fla.,M. | 80-287-Civ-T-H | 80-1020 |
| N-672 | Elizabeth P. Avera v. U.S.A. | Ga.,N. | C80-830A | 80-1807 |
| N-673 | James M. Stewart v. U.S.A. | Ga.,N. | C80-813A | 80-1808 |
| F-14 | Rosaleen Fergus v. U.S.A. | Ill.,N. | 78C954 | 78-0977 |
| L-255 | Mary Komorowski v. U.S.A. | Ill.,N. | 79C188 | 79-0731 |
| N-333 | Donald Ublish v. U.S.A. | Ill.,N. | 79V4774 | 80-0146 |
| N-627 | Anthony Spallato v. U.S.A. | Ill.,N. | 80C1796 | 80-1421 |
| N-600 | Cynthia Nuzzo Sarris v. U.S.A. | Ind.,N. | H-80-180 | 80-1220 |
| N-677 | Ann Grode v. U.S.A. | Ind.,N. | 80-0173 | 80-1812 |
| N-433 | Helen L. Hall, etc. v. U.S.A. | Kans. | 80-1025 | 80-0725 |
| N-586 | Mabel E. Debuhr v. U.S.A. | Kans. | 80-1247 | 80-1187 |
| N-704 | Lee Joseph Brinker v. U.S.A. | Kans. | 80-1446 | 80-1955 |
| N-532 | Joseph Anooshian v. U.S.A. | Mass. | 80-2106 | 80-0948 |
| N-707 | Joanne M. Grafton, etc. v. U.S.A. | Mass. | 80-1035- | [illegible] |
| N-590 | Gerald Weber v. U.S.A. | Mich.,E. | 80-71158 | 80-1191 |
| N-557 | Rita Maloney, et al. v. U.S.A. | Mich.,E. | 80-70817 | 80-1021 |
| N-683 | Beatrice Pyle v. U.S.A. | Mich.,E. | 80-72160 | 80-1818 |
| N-684 | Jean P. O'Leary v. U.S.A. | Mich.,E. | 80-71864 | 80-1819 |
| N-62 | Philip W. Thurtle, et al. | Minn. | 4-79-320 | 79-2145 |
| N-620 | Mertrice H. Mason, et al. v. U.S.A. | Minn. | 80-0255 | 80-1319 |
| N-659 | LaVonne Rosdail v. U.S.A. | Minn. | 6-80-273 | 80-1646 |
| N-660 | Marlys V. Nesler v. U.S.A. | Minn. | 4-80-293 | 80-1647 |
| N-65 | Olga Sahagian, et al. v. U.S.A., et al. | N.Y.,S. | 79-Civ-3079 | 79-2637 |
| N-502 | Michael Pucci v. U.S.A. | N.Y.,S. | 80 Civ 361 | 80-0881 |
| N-663 | Ilona Nagy, et al. v. U.S.A. | N.Y.,S. | 80 Civ 1831 | 80-1650 |
| M-431 | Earnest L. Rybolt v. U.S.A. | N.Y.,W. | 79-0440 | 79-1867 |
| N-503 | John H. Gibson, et al. v. U.S.A. | N.Y.,W. | 80-150 | 80-0882 |
| N-440 | Theresa K. McMasters v. U.S.A. | Ohio,N. | C79-230-A | 80-0732 |
| N-575 | Rita Knapik v. U.S.A., et al. | Ohio,N. | C80-283 | 80-1138 |
| N-594 | John G. Golbinec v. U.S.A. | Ohio,N. | C80-213 | 80-1194 |
| N-644 | Steven L. Shambarger, etc. v. U.S.A. | Ohio,N. | C80-289 | 80-1523 |
| N-667 | Mable Sholl v. U.S.A. | Ohio,N. | C80-254 | 80-1653 |
| N-179 | Ezra W. Hukle, et al. v. U.S.A. | Ohio,S. | C-2-79-843 | 79-2759 |
| N-260 | Pauline Kanaris v. U.S.A. | Ohio,S. | 2-79-960 | 79-3172 |
| N-361 | Raymond L. Randolph v. U.S.A. | Ohio,S. | C-2-79-1017 | 80-0269 |
| N-632 | Angelo S[illegible] v. U.S.A. | Pa.,M. | Civ80-389 | 80-1232 |
| N-689 | Jacquelin F.Dipippa, et al. v. U.S.A. | Pa.,M. | Civ-80-0557 | 80-1824 |
| N-451 | Lewis R. Spivey v. U.S.A. | Tex.,W. | A-79-CA-314 | 80-0743 |
| N-611 | George A. Smith v. U.S.A. | Tex.,W. | SA-80-CA-103 | 80-1231 |
| N-387 | Diane L. Brandenburg, et al. v. U.S.A. | Wisc.,E. | 79-C-978 | 80-0721 |
| N-636 | Elizabeth J. Boettcher v. U.S.A. | Wisc.,E. | 80-C-380 | 80-1429 |
| N-669 | Joyce Perschbacher v. U.S.A. | Wisc.,E. | 80-C-449 | 80-1655 |
| N-496 | Stanley Searcy, et al. v. U.S.A., et al. | Ill.,C. | 80-3013 | 80-0875 |
| N-571 | Fern Floyd, et al. v. U.S.A. | Ill.,S. | 80-5061 | 80-1134 |
| N-650 | George Candea, et al. v. U.S.A. | Ariz. | 80-0373 | 80-1529 |
| N-678 | Mabel Beasley v. U.S.A. | Ind.,S. | 80-472-C | 80-1813 |
| N-679 | Phyllis Lowery v. U.S.A. | Iowa,N. | C80-4044 | 80-1814 |

330

| N-680 | Julius Wishnia, et al. v. U.S.A. | Ky.,W. | C80-0294-L(A) | 80-1815 |
|---|---|---|---|---|
| N-212 | Elin Rutherford v. U.S.A. | Md. | T79-1791 | 79-3011 |
| N-257 | Roslyn Miller v. U.S.A. | N.Y.,E. | 79C2335 | 79-3170 |
| N-358 | Jean M. Baier v. U.S.A. | N.C.,M. | C79-710-WS | 80-0266 |
| N-424 | Monroe D. Smith v. U.S.A. | Miss.,S. | S79-470(R) | 80-0642 |
| N-436 | Naomi Grace Mims v. U.S.A. | Miss.,N. | WC-80-4-05-P | 80-0728 |
| N-647 | Shirley M. Farley v. U.S.A. | Mont. | 80-59H | 80-1526 |
| N-189 | Edna L. Parker v. U.S.A. | Tenn.,E. | Civ-2-79-138 | 79-2920 |
| N-298 | Forrest A. Brown v. U.S.A. | Okla.,E. | 79-303-C | 80-0057 |
| N-455 | Russell W. Hogge, et al. v. U.S.A. | Utah | C-80-0005J | 80-0747 |
| N-547 | Giovanni F. Bucci v. Allegheny County, | Pa.,W. | 80-336 | 80-0963 |
| N-622 | William M. Feldkamp, et al. v. U.S.A. | Ohio,N. | C80-423 | 80-1321 |
| N-687 | A. Arpa Larue v. U.S.A. | Oreg. | 80-502 | 80-1822 |
| N-312 | John F. Humphries, et al. v. U.S.A. | Va.,E. | 79-886 | 80-0070 |
| N-429 | Larry Lannigan, et al. v. U.S.A. | Idaho | 80-1025 | 80-0722 |
| N-457 | Dorothy Sink v. U.S.A. | Va.,W. | 79-0321 | 80-0749 |
| N-468 | Alma Dobyns v. U.S.A. | Fla.,N. | TCA80-702 | 80-0817 |
| N-668 | Helen Butler v. U.S.A. | W.Va.,S. | 80-3110 | 80-1654 |
| N-700 | Roy L. Fraysier v. U.S.A. | Fla.,S. | 80-643-CV-EPS | 80-1951 |

80/11/25 CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-842 Calnon v. U.S.A., D. Colorado, 80-F-1549; N-843 Peterson v. U.S.A., D. Minnesota, 4-80-525; N-844 Hartel, etc. v. U.S.A, S.D. Mississippi, S80-0763; N-845 Svagera v. U.S.A., D. Nebraska, CV-80-0-667; N-846; Wise v. U.S.A, N.D. Ohio C80-1875; N-847 Porter v. U.S.A, N.D. Ohio, C80-661; N-848 Daily, etc. v. U.S.A, E.D. Pennsylvania, 80-4162; N-849 Crowley v. U.S.A, E.D. Tennessee, 1-80-379. Notified involved counsel and judges. (ds)

80/12/04 CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-833 Duvieilh v. U.S.A., E.D. Louisiana, 80-966; N-834 Pospisil, etc.v. U.S.A., D. Nebraska, 80-0-640; N-835 Emry v. U.S.A., D. Nebraska, 80-L-279; N-836 Russo v. U.S.A., D.N. Jersey, 80-3441 HAA; N-837 Woodham, Jr., etc. v. U.S.A., D. S. Carolina, 80-2047-2; N-838 Maxie v. U.S.A., S. Texas, H-80-2256; N-839 Burrow v. U.S.A., W. Texas, A-80-0545-J; N-840 Olsen v. U.S.A., D. Utah, C-80-0545; N-841 Harmon v. U.S.A., D. Utah, C-80-0546-J. Notified involved clerks and judges. (ds)

80/12/05 CONDITIONAL REMAND ORDERS FINAL TODAY (78 Actions) Notified transferee clerk, transferee judge and transferor clerks. Cases listed below: (rew)

| K-114 | Katherine S. Payne v. U.S.A., et al. | Calif.,C. | CV78-3808-MML | 79-0371 |
|---|---|---|---|---|
| N-324 | Donald J. Christensen v. U.S.A. | Calif.,C. | 79-4741-RJK | 80-0137 |
| N-519 | Lloyd M. Greenwald v. U.S.A. | Calif.,C. | 80-234 | 80-0935 |
| N-626 | Vaughn Mihran Anthony v. U.S.A. | Calif.,C. | CV80-1409(MRP) | 80-1420 |
| N-693 | Fumio Hatakeyama v. U.S.A. | Calif.,C. | 80-2045 | 80-1944 |

XCont. p. 139

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- p.139

| Date | Ref. | Pleading Description | | | |
|---|---|---|---|---|---|
| N-322 | Eve H. Popp, et al. v. U.S.A., et al. | Calif.,N. | 79-3608-WWS | 80-0135 |
| N-697 | Andrew W. Barbarino v. U.S.A. | Calif.,N. | 80-2728-WHO | 80-1948 |
| K-124 | Alexander Von Klerykowski v. U.S.A.,etal | Colo. | 78-F-1067 | 79-0381 |
| N-465 | Charles E. Anger, et al. v. U.S.A. | Colo. | 80-F-105 | 80-0815 |
| N-699 | Luis R. Castillo v. U.S.A. | Colo. | 80-F-801 | 80-1950 |
| N-3 | Emma K. Gassmann, et al. v. U.S.A. | Fla.,M. | 79-314-Orl-Civ | 79-1941 |
| N-328 | Clara G. Mason, et al. v. U.S.A. | Fla.,M. | 79-614-Civ-Orl- | 80-0141 |
| N-556 | J. Arthur Kessler, et al. v. U.S.A. | Fla.,M. | 80-287-Civ-T-H | 80-1020 |
| N-672 | Elizabeth P. Avera v. U.S.A. | Ga.,N. | C80-830A | 80-1807 |
| N-673 | James M. Stewart v. U.S.A. | Ga.,N. | C80-813A | 80-1808 |
| F-14 | Rosaleen Fergus v. U.S.A. | Ill.,N. | 78C954 | 78-0977 |
| L-255 | Mary Komorowski v. U.S.A. | Ill.,N. | 79C188 | 79-0731 |
| N-333 | Donald Ublish v. U.S.A. | Ill.,N. | 79V4774 | 80-0146 |
| N-627 | Anthony Spallato v. U.S.A. | Ill.,N. | 80C1796 | 80-1421 |
| N-600 | Cynthia Nuzzo Sarris v. U.S.A. | Ind.,N. | H-80-180 | 80-1220 |
| N-677 | Ann Groce v. U.S.A. | Ind.,N. | 80-0173 | 80-1812 |
| N-433 | Helen L. Hall, etc. v. U.S.A. | Kans. | 80-1025 | 80-0725 |
| N-586 | Mabel E. Debuhr v. U.S.A. | Kans. | 80-1247 | 80-1187 |
| N-704 | Lee Joseph Brinker v. U.S.A. | Kans. | 80-1446 | 80-1955 |
| N-532 | Joseph Anooshian v. U.S.A. | Mass. | 80-2106 | 80-0948 |
| N-707 | Joanne M. Grafton, etc. v. U.S.A. | Mass. | 80-1035-MA | 80-1958 |
| N-590 | Gerald Weber v. U.S.A. | Mich.,E. | 80-71158 | 80-1191 |
| N-557 | Rita Maloney, et al. v. U.S.A. | Mich.,E. | 80-70817 | 80-1021 |
| N-683 | Beatrice Pyle v. U.S.A. | Mich.,E. | 80-72160 | 80-1818 |
| N-684 | Jean P. O'Leary v. U.S.A. | Mich.,E. | 80-71864 | 80-1819 |
| N-62 | Philip W. Thurtle, et al. | Minn. | 4-79-320 | 79-2145 |
| N-620 | Mertrice H. Mason, et al. v. U.S.A. | Minn. | 80-0255 | 80-1319 |
| N-659 | LaVonne Rosdail v. U.S.A. | Minn. | 6-80-273 | 80-1646 |
| N-660 | Marlys V. Nesler v. U.S.A. | Minn. | 4-80-293 | 80-1647 |
| N-65 | Olga Sahagian, et al. v. U.S.A., et al. | N.Y.,S. | 79-Civ-3079 | 79-2637 |
| N-502 | Michael Pucci v. U.S.A. | N.Y.,S. | 80 Civ 361 | 80-0881 |
| N-663 | Ilona Nagy, et al. v. U.S.A. | N.Y.,S. | 80 Civ 1831 | 80-1650 |
| M-431 | Earnest L. Rybolt v. U.S.A. | N.Y.,W. | 79-0440 | 79-1867 |
| N-503 | John H. Gibson, et al. v. U.S.A. | N.Y.,W. | 80-150 | 80-0882 |
| N-440 | Theresa K. McMasters v. U.S.A. | Ohio,N. | C79-230-A | 80-0732 |
| N-575 | Rita Knapik v. U.S.A., et al. | Ohio,N. | C80-283 | 80-1138 |
| N-594 | John G. Golbinec v. U.S.A. | Ohio,N. | C80-213 | 80-1194 |
| N-644 | Steven L. Shambarger, etc. v. U.S.A. | Ohio,N. | C80-289 | 80-1523 |
| N-667 | Mable Sholl v. U.S.A. | Ohio,N. | C80-254 | 80-1653 |
| N-179 | Ezra W. Hukle, et al. v. U.S.A. | Ohio,S. | C-2-79-843 | 79-2759 |
| N-260 | Pauline Kanaris v. U.S.A. | Ohio,S. | 2-79-960 | 79-3172 |
| N-361 | Raymond L. Randolph v. U.S.A. | Ohio,S. | C-2-79-1017 | 80-0269 |
| N-612 | Angelo Smargiassi v. U.S.A. | Pa.,M. | Civ80-389 | 80-1232 |
| N-689 | Jacquelin F.Dipippa, et al. v. U.S.A. | Pa.,M. | Civ-80-0557 | 80-1824 |
| N-451 | Lewis R. Spivey v. U.S.A. | Tex.,W. | A-79-CA-314 | 80-0743 |
| N-611 | George A. Smith v. U.S.A. | Tex.,W. | SA-80-CA-103 | 80-1231 |
| N-387 | Diane L. Brandenburg, et al. v. U.S.A. | Wisc.,E. | 79-C-978 | 80-0721 |
| N-636 | Elizabeth J. Boettcher v. U.S.A. | Wisc.,E. | 80-C-380 | 80-1429 |

Cont. p.140

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- p.140

| Date | Ref. | Pleading Description | | | |
|---|---|---|---|---|---|
| N-669 | Joyce Perschbacher v. U.S.A. | | Wisc.,E. | 80-C-449 | 80-1655 |
| N-496 | Stanley Searcy, et al. v. U.S.A., et al. | | Ill.,C. | 80-3013 | 80-0875 |
| N-571 | Fern Floyd, et al. v. U.S.A. | | Ill.,S. | 80-5061 | 80-1134 |
| N-650 | George Candea, et al. v. U.S.A. | | Ariz. | 80-0373 | 80-1529 |
| N-678 | Mabel Beasley v. U.S.A. | | Ind.,S. | 80-472-C | 80-1813 |
| N-679 | Phyllis Lowery v. U.S.A. | | Iowa,N. | C80-4044 | 80-1814 |
| N-680 | Julius Wishnia, et al. v. U.S.A. | | Ky.,W. | C80-0294-L(A) | 80-1815 |
| N-212 | Elin Rutherford v. U.S.A. | | Md. | T79-1791 | 79-3011 |
| N-257 | Roslyn Miller v. U.S.A. | | N.Y.,E. | 79C2335 | 79-3170 |
| N-358 | Jean M. Baier v. U.S.A. | | N.C.,M. | C79-710-WS | 80-0266 |
| N-424 | Monroe D. Smith v. U.S.A. | | Miss.,S. | S79-470(R) | 80-0642 |
| N-436 | Naomi Grace Mims v. U.S.A. | | Miss.,N. | WC-80-4-05-P | 80-0728 |
| N-647 | Shirley M. Farley v. U.S.A. | | Mont. | 80-59H | 80-1526 |
| N-189 | Edna L. Parker v. U.S.A. | | Tenn.,E. | Civ-2-79-138 | 79-2920 |
| N-298 | Forrest A. Brown v. U.S.A. | | Okla.,E. | 79-303-C | 80-0057 |
| N-455 | Russell W. Hogge, et al. v. U.S.A. | | Utah | C-80-0005J | 80-0747 |
| N-547 | Giovanni F. Bucci v. Allegheny County, | | Pa.,W. | 80-336 | 80-0963 |
| N-622 | William M. Feldkamp, et al. v. U.S.A. | | Ohio,N. | C80-423 | 80-1321 |
| N-687 | A. Arpa Larue v. U.S.A. | | Oreg. | 80-502 | 80-1822 |
| N-312 | John F. Humphries, et al. v. U.S.A. | | Va.,E. | 79-886 | 80-0070 |
| N-429 | Larry Lannigan, et al. v. U.S.A. | | Idaho | 80-1025 | 80-0722 |
| N-457 | Dorothy Sink v. U.S.A. | | Va.,W. | 79-0321 | 80-0749 |
| N-468 | Alma Dobyns v. U.S.A. | | Fla.,N. | TCA80-702 | 80-0817 |
| N-668 | Helen Butler v. U.S.A. | | W.Va.,S. | 80-3110 | 80-1654 |
| N-700 | Roy L. Fraysier v. U.S.A. | | Fla.,S. | 80-643-CV-EPS | 80-1951 |

80/12/08 | CONDITIONAL TRANSFER ORDERS FILED TODAY --

N-850 Sanborn v. U.S.A., et al., D.Idaho, CIV-80-1308
N-851 Ellard, et al. v. U.S.A., M.D.Fla., 80-642-Orl-Civ-R
N-852 Fisher v. U.S.A., D.Mass., 80-0304-F
N-853 Haines, etc. v. U.S.A., D. N.Mex., CIV-80-930-M
N-854 Weickert, et al. v. U.S.A., E.D.N.Y., CV-80-2854
N-855 Defelice v. U.S.A., E.D.Wash., C-80-458-RJM

NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh)

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 2__ -- ____

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/12/11 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-842 Calnon v. U.S.A., D. Colorada, 80-F-1549; N-843 Peterson v. U.S.A., D. Minnesota, 4-80-525; N-844 Hartel, etc. v. U.S.A., S.D. Mississippi, S-80-0763 (N); N-845 Svagera v. U.S.A., D. Nebraska, CV-80-0-667; N-846 Wise v. U.S.A., N.D. Ohio C80-1875; N-847 Porter v. U.S.A., N.D. Ohio, C80-661; N-848 Daily, etc. v. U.S.A., E.D. Pennsylvania, 80-4162; N-849 Crowley v. U.S.A., E.D. Tennessee, 1-80-379. Notified involved clerks and judges. (ds) |
| 80/12/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-850 Sanborn v. U.S.A., et al., D. Idaho, CIV-80-1308; N-851 Ellard, et al. v. U.S.A., M.D. Florida, 80-624-Orl-CIV-R; N-852 Fisher v. U.S.A., D. Mass., 80-0304-F; N-853 Haines, etc. v. U.S.A., D. N. Mex., CIV-80-930-M; N-854 Weickert, et al., E.D.N.Y., CV-80-2854; N-855 Defelice v. U.S.A., E.D. Wash., C-80-458-RJM. Notified involved clerks & Judges. (ds) |
| 80/12/31 | | TRANSFER ORDER transferring N-741 Schornstein v. U.S.A., N.D. Calif., C.A.No. C-80-1490-WAI -- pursuant to 28 U.S.C. §1407. (emh) |
| 80/12/31 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-856 Furline, etc. v. U.S.A., N.D. Alabama, C.A. No. CV-80-1610S; N-857 Perry v. U.S.A., E.D. California, C.A. No. CIV-S-80-981-MLS; N-858 Meagher v. U.S.A., E.D. Louisiana, C.A. No. 80-4471; N-859 Peck v. U.S.A., D. Maryland, C.A. No. JH-80-2908; N-860 Phillips et al. v. U.S.A., W.D. Missouri, C.A. No. 80-1085-CV-W-6; N-861 Herring v. U.S.A W.D. Oklahoma, C.A. No. CIV-80-1343-W; N-862 Swartz, etal v. U.S.A., E.D. Pennsylvania, C.A. No. 80-4634; N-863 Adams v. U.S.A., N.D. Texas, C.A. No. CA3-80-1510G; N-864 Cassells v. U.S.A., D. Connecticut, C.A. No. H-80-812; N-865 Lopez v. U.S.A., D. N. Mexico, C.A. No. CIV-80-990M N-866 Youngberg v. U.S.A., D. Oregon, C.A. No. 80-1147; N-867 Davis, et al. v. U.S.A., W.D.Texas, C.A. No. SA-80-CA-629. Notified involved counsel and judges. (ds) |
| 81/01/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-856 through N-867 (LISTED DIRECTLY ABOVE) -- Notified involved judges and clerks (cds) |

JPML FORM 1A - Continuation

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref | Pleading Description |
|---|---|---|
| 81/01/26 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-869 Darty, etc v. U.S.A., N. Alabama, 80-X-1523S; N-870 Gass v. U.S.A., C. California, 80-00316 MML(GX); N-871 Murray v. U.S.A., D. Minnesota, 4-80-560; N-872 Sherwood v. U.S.A., D. Minnesota, 4-80-590; N-873 Tennyson, et al. v. U.S.A., D. Minnesota, 4-80-585; N-874 Croll, etc. v. U.S.A., E E. Pennsylvania, 80-4489; N-875 Arcy, et al. v. U.S.A., E. Michigan, 80-72885; N-876 Yazza v. U.S.A., D. New Mexico, CIV-81-0014 M; N-877 Kling, et al. v. U.S.A., W. Missouri, 81-0025-CV-W-6; N-878 Shapiro v. U.S.A., D. Maryland, R-80-2974. Notified involved judges and clerks. (ds) |
| 81/01/29 | | ORDER RECOMMENDING REMAND of 42 actions signed by Judge Gesell, dated 1/14/81. (ds) |
| 81/01/29 | | CONDITIONAL REMAND ORDERS FILED TODAY -- 42 actions listed below. Notified involved judge and counsel. (ds) |

| | | | | |
|---|---|---|---|---|
| N-388 | Joyce Carolyn Smith, et al. v. U.S.A. | Ark.,W. | 79-5092 | 80-0429 |
| N-568 | Ben Baltuch v. U.S.A. | Calif.,C. | CV80-1065-FW | 80-1132 |
| N-765 | Mary Carrell v. U.S.A. | Calif.,C. | 80-2472 | 80-2475 |
| N-625 | Margaret A. Fuchs v. U.S.A. | Calif.,C. | C80-1403(LTL) | 80-1419 |
| N-585 | Clarence S. Scollard, etc. v. U.S.A. | Calif.,E. | S-80-235-MLS | 80-1186 |
| N-646 | Margaret W. Black v. U.S.A. | Calif.,E. | 80-377-PCW | 80-1525 |
| LN-651 | Loy Joe Nicholes v. U.S.A. | Calif.,E. | CV-80-79-EDP | 80-1639 |
| N-520 | William Arthur Jones v. U.S.A. | Calif.,N. | 80-287 | 80-0936 |
| N-551 | Charles Sappington, et al. v. U.S.A. | Calif.,N. | 80-756-WTS | 80-1015 |
| N-740 | Dorothy Bochner, et al. v. U.S.A. | Calif.,N. | C80-2336-WTS | 80-2280 |
| N-777 | Dale A. Edwards v. U.S.A. | Calif.,N. | C80-3243-RHS | 80-2510 |
| N-727 | Bettye Sparkes v. U.S.A. | Colo. | 80-F-955 | 80-2103 |
| N-652 | Mary Rose B. Gaul, et al. v. U.S.A. | Del. | 80-251 | 80-1640 |
| N-755 | Juanita C. Smiley v. U.S.A. | Ind.,N. | F-80-159 | 80-2418 |
| N-654 | Zofia Daniszewski v. U.S.A. | Ill.,N. | 80C1923 | 80-1642 |
| N-572 | Arthur R. Partain v. U.S.A. | Ind.,S. | IP80-240C | 80-1135 |
| N-786 | Burl McCoy v. U.S.A. | Ky.,E. | 80-102 | 80-2632 |
| N-789 | Vera A. Turner v. U.S.A. | Me. | 80-0280-P | 80-2635 |
| N-617 | Tobie W. Kleger v. U.S.A. | Md. | 80-906 | 80-1731 |
| N-472 | Sean Kennan v. U.S.A. | Mass. | 80-0070 | 80-0821 |
| N-681 | Francis J. Szczepaniak, Jr. v. U.S.A. | Mass. | 80-990-G | 80-1816 |
| N-744 | Anna Babin v. U.S.A. | Mass. | 80-1408-T | 80-2283 |
| N-732 | Parthinia Thompson Hunt v. U.S.A. | Mich.,E. | 80-72660 | 80-2108 |
| N-770 | Edward W. Redd v. U.S.A. | Mich.,E. | 80-72950 | 80-2480 |
| N-721 | Gerald G. Abel, et al. v. U.S.A. | Mich.,E. | 80-72397 | 80-2030 |
| N-733 | Delores Hough, et al. v. U.S.A. | Mich.,W. | G80-470-CA5 | 80-2630 |
| N-400 | Jeris J. Schuler, et al. v. U.S.A. | Minn. | 4-79-641 | 80-0441 |
| N-747 | Theodore Bell v. U.S.A. | Minn. | 4-80-413 | 80-2406 |
| N-350 | Guisippi Michael Romeo, et al. v. U.S.A. | N.J. | 79-3227 | 80-0258 |
| N-292 | Anna Moskowitz v. U.S.A. | N.Y.,E. | 79C2582 | 80-0051 |
| N-661 | Annegret Bayer, et al. v. U.S.A. | N.Y.,E. | CV-80-1018 | 80-1648 |
| N-631 | Barbara R. Novak v. U.S.A. | Ohio,N. | C80-264 | 80-1424 |
| N-773 | Bernice S. Patterson v. U.S.A. | Ohio,N. | C80-1367A | 80-2483 |
| N-686 | Rosemary Story v. U.S.A. | Okla.,N. | 80-C-334-F | 80-1821 |
| N-798 | James C. Foster v. U.S.A. | Oreg. | 80-3042 | 80-2685 |
| N-480 | Gloria Cohen, etc. v. U.S.A. | Pa.,E. | 80-54 | 80-0828 |
| N-481 | Edward R. Kress, etc. v. U.S.A. | Pa.,E. | 80-218 | 80-0829 |
| N-690 | John P. O'Gara v. U.S.A. | Pa.,E. | 80-2262 | 80-1825 |
| N-737 | Olga Fedoroff v. U.S.A. | Pa.,E. | 80-2010 | 80-2113 |
| N-378 | Florence Case v. U.S.A. | S.Dak. | 79-1043 | 80-0309 |
| N-801 | Robert W. Owens, et al., etc. v. U.S.A. | Tenn.,E. | 1-80-306 | 80-2688 |
| N-493 | James Witter v. U.S.A. | Wisc.,W. | 79-C-558 | 80-0840 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- ______

| Date | Ref. | Pleading Description |
|---|---|---|
| 81/02/11 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY --<br>N-870 Gass v. U.S.A., C.D. Calif., 80-00316-MML(GX)<br>N-871 Murray v. U.S.A., D. Minn., 4-80-560<br>N-872 Sherwood v. U.S.A., D. Minn., 4-80-590<br>N-873 Tennyson, et al. v. U.S.A., D.Minn., 4-80-585<br>N-874 Croll, etc. v. U.S.A., E.D.Pa., 80-4489<br>N-875 Arcy, Jr., et al. v. U.S.A., E.D.Mich., 80-72855<br>N-876 Yazza v. U.S.A., D. N.Mex., CIV-81-0016 M<br>N-877 Kling, et al. v. U.S.A., W.D. Mo., 81-0025-CV-W-6<br>N-878 Shapiro v. U.S.A., D. Md., R-80-2974<br>NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 81/02/17 | | CONDITIONAL REMAND ORDERS FINAL TODAY IN 42 ACTIONS listed below:<br>NOTIFIED INVOLVED CLERKS AND JUDGE. (emh) |

| CODE | CAPTION | DISTRICT | C. A. NO. | (D.C.) C' |
|---|---|---|---|---|
| N-388 | Joyce Carolyn Smith, et al. v. U.S.A. | Ark., W. | 79-5092 | 80-0429 |
| N-568 | Ben Baltuch v. U.S.A. | Calif., C. | CV80-1065-FW | 80-1132 |
| N-765 | Mary Carrell v. U.S.A. | Calif., C. | 80-2472 | 80-2475 |
| N-625 | Margaret A. Fuchs v. U.S.A. | Calif., C. | C80-1403(LTL) | 80-1419 |
| N-585 | Clarence S. Scollard, etc. v. U.S.A. | Calif., E. | S-80-235-MLS | 80-1186 |
| N-646 | Margaret W. Black v. U.S.A. | Calif., E. | 80-377-PCW | 80-1525 |
| LN-651 | Loy Joe Nicholes v. U.S.A. | Calif., E. | CV-80-79-EDP | 80-1639 |
| N-520 | William Arthur Jones v. U.S.A. | Calif., N. | 80-287 | 80-0936 |
| N-551 | Charles Sappington, et al. v. U.S.A. | Calif., N. | 80-756-NTS | 80-1015 |
| N-740 | Dorothy Bochner, et al. v. U.S.A. | Calif., N. | C80-2336-WTS | 80-2280 |
| N-777 | Dale A. Edwards v. U.S.A. | Calif., N. | C80-3243-RHS | 80-2510 |
| N-727 | Bettye Sparkes v. U.S.A. | Colo. | 80-F-955 | 80-2103 |
| N-652 | Mary Rose B. Gaul, et al. v. U.S.A. | Del. | 80-251 | 80-1640 |
| N-755 | Juanita C. Smiley v. U.S.A. | Ind., N. | F-80-159 | 80-2418 |
| N-654 | Zofia Daniszewski v. U.S.A. | Ill., N. | 80C1923 | 80-1642 |
| N-572 | Arthur H. Partain v. U.S.A. | Ind., S. | IP80-240C | 80-1135 |
| N-786 | Burl McCoy v. U.S.A. | Ky., E. | 80-102 | 80-2632 |
| N-789 | Vera A. Turner v. U.S.A. | Me. | 80-0280-P | 80-2635 |
| N-617 | Tobie W. Kleger v. U.S.A. | Md. | 80-906 | 80-1731 |
| N-472 | Sean Kennan v. U.S.A. | Mass. | 80-0070 | 80-0821 |
| N-681 | Francis J. Szczepaniak, Jr. v. U.S.A. | Mass. | 80-990-G | 80-1816 |
| N-744 | Anna Babin v. U.S.A. | Mass. | 80-1408-T | 80-2283 |
| N-732 | Parthinia Thompson Hunt v. U.S.A. | Mich., E. | 80-72660 | 80-2108 |
| N-770 | Edward W. Redd v. U.S.A. | Mich., E. | 80-72950 | 80-2480 |
| N-721 | Gerald G. Abel, et al. v. U.S.A. | Mich., E. | 80-72397 | 80-2030 |
| N-733 | Delores Hough, et al. v. U.S.A. | Mich., W. | G80-470-CA5 | 80-2630 |
| N-400 | Jeris J. Schuler, et al. v. U.S.A. | Minn. | 4-79-641 | 80-0441 |
| N-747 | Theodore Bell v. U.S.A. | Minn. | 4-80-413 | 80-2406 |
| N-350 | Guisippi Michael Romeo, et al. v. U.S.A. | N.J. | 79-3227 | 80-0258 |
| N-292 | Anna Moskowitz v. U.S.A. | N.Y., E. | 79C2582 | 80-0051 |
| N-661 | Annegret Bayer, et al. v. U.S.A. | N.Y., E. | CV-80-1018 | 80-1648 |
| N-631 | Barbara R. Novak v. U.S.A. | Ohio, N. | C80-264 | 80-1424 |
| N-773 | Bernice S. Patterson v. U.S.A. | Ohio, N. | C80-1367A | 80-2483 |
| N-686 | Rosemary Story v. U.S.A. | Okla., N. | 80-C-334-F | 80-1821 |
| N-798 | James C. Foster v. U.S.A. | Oreg. | 80-3042 | 80-2685 |
| N-480 | Gloria Cohen, etc. v. U.S.A. | Pa., E. | 80-54 | 80-0828 |
| N-481 | Edward R. Kress, etc. v. U.S.A. | Pa., E. | 80-218 | 80-0829 |
| N-690 | John P. O'Gara v. U.S.A. | Pa., E. | 80-2262 | 80-1825 |
| N-737 | Olga Fedoroff v. U.S.A. | Pa., E. | 80-2010 | 80-2113 |
| N-378 | Florence Case v. U.S.A. | S.Dak. | 79-1043 | 80-0309 |
| N-801 | Robert W. Owens, et al., etc. v. U.S.A. | Tenn., E. | 1-80-306 | 80-2688 |
| N-493 | James Witter v. U.S.A. | Wisc., W. | 79-C-558 | 80-0840 |

P. 144

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 81/02/19 | | CONDITIONAL TRANSFER ORDER FINAL TODAY<br>N-869 James Darty, etc. v. U.S.A., N.D. Ala., 80-X-1523S<br>NOTIFIED CLERKS AND JUDGES. (emh) |
| 81/02/20 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-880-889 and N-891-896 - LISTED BELOW) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

| | | | |
|---|---|---|---|
| N-880 | Carrie Rachel Jones v. U.S.A. | E.D.Cal. Crocker | CV-F-80-298MDC |
| N-881 | Hazel Bonwell, et al. v. U.S.A. | C.D.Cal. Marshall | 80-5015CBM(Kx) |
| N-882 | Susan deHaven Moyes v. U.S.A. | D.Del. Stapleton | 81-15 |
| N-883 | Daniel J. Congdon, et al. v. U.S.A. | D.Mass. Zobel | 80-2697-Z |
| N-884 | Margaret Hyde, etc. v. U.S.A. | E.D.Mich. Taylor | 81-70191 |
| N-885 | William Landon v. U.S.A. | N.D.N.Y. Munson | 81-CV-0002 |
| N-886 | Kathryn L. Ceci, et al. v. U.S.A. | W.D.N.Y. Elfvin | CIV-81-85E |
| N-887 | Arthur Jay Bailey v. U.S.A. | W.D.N.Y. Elfvin | CIV-81-86E |
| N-888 | David R. Atkinson v. U.S.A. | E.D.N.C. Bratt | 80-127-CIV-7 |
| N-889 | Lavesta Parks v. U.S.A. | N.D.Okla. Finesilver in Colorado | 81-C-35-P |
| N-891 | Margaret Short, et al. v. U.S.A. | E.D.Pa. Pollak | 80-4602 |
| N-892 | Robert L. Fishel, et al. v. U.S.A. | M.D.Pa. Herman | 81-0083 |
| N-893 | Madeline Stidger, et al. v. U.S.A. | E.D.Tex. Justice | 81-0015 |
| N-894 | Donald H. Cates v. U.S.A. | N.D.Tex. Robinson | CA2-80-241 |
| N-895 | Harvey C. Sweitzer, etc. v. U.S.A. | D.Utah Anderson | C-81-0003A |
| N-896 | Julie Rollins v. U.S.A. | E.D.Va. MacKenzie | 81-0001-A |

DOCKET NO. ___ -- ___

| Date | Ref | Pleading Description |
|---|---|---|
| 81/03/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 16 ACTIONS N-880 thru N-896 listed below: NOTIFIED CLERKS AND JUDGES. (emh) |

| | | | |
|---|---|---|---|
| N-880 | Carrie Rachel Jones v. U.S.A. | E.D.Cal. Crocker | CV-F-80-298MDC |
| N-881 | Hazel Bonwell, et al. v. U.S.A. | C.D.Cal Marshall | 80-5015CBM(Kx) |
| N-882 | Susan deHaven Moyes v. U.S.A. | D.Del. Stapleton | 81-15 |
| N-883 | Daniel J. Congdon, et al. v. U.S.A. | D.Mass. Zobel | 80-2697-Z |
| N-884 | Margaret Hyde, etc. v. U.S.A. | E.D.Mich. Taylor | 81-70191 |
| N-885 | William Landon v. U.S.A. | N.D.N.Y Munson | 81-CV-0002 |
| N-886 | Kathryn L. Ceci, et al. v. U.S.A. | W.D.N.Y Elfvin | CIV-81-85E |
| N-887 | Arthur Jay Bailey v. U.S.A. | W.D.N.Y Elfvin | CIV-81-86E |
| N-888 | David R. Atkinson v. U.S.A. | E.D.N.C. Britt | 80-127-CIV-7 |
| N-889 | Lavesta Parks v. U.S.A. | N.D.Okla Finesilver in Colorado | 81-C-35-F |
| N-891 | Margaret Short, et al. v. U.S.A. | E.D.Pa. Pollak | 80-4602 |
| N-892 | Robert L. Fishel, et al. v. U.S.A. | M.D.Pa. Herman | 81-0083 |
| N-893 | Madeline Stidger, et al. v. U.S.A. | E.D.Tex. Justice | 81-0015 |
| N-894 | Donald H. Cates v. U.S.A. | N.D.Tex. Robinson | CA2-80-241 |
| N-895 | Harvey C. Sweitzer, etc. v. U.S.A. | D.Utah Anderson | C-81-0003A |
| N-896 | Julie Rollins v. U.S.A. | E.D.Va. MacKenzie | 81-0001-A |

JPML FORM 1A - Continuation

DOCKET ENTRIES -- p. 146

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 81/03/13 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-897 Podolsky, et al. v. U.S.A., C.D. California, 81-0836-RJK; N-898 Queen, etc. v. U.S.A., M.D. Florida, 81-181-CIV-T-GC; N-899 Wisniewski, et al. v. U.S.A., W.D. Michigan, G-81-68(1); N-900 Pitalis v. U.S.A., D. Nebraska, 81-0-91; N-901 Braun v. U.S.A., D. New Jersey, 81-442; N-902 Braden v. U.S.A., M.D. North Carolina, C-81-95 G. Notified involved counsel and judges. (ds) |
| 81/03/19 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-903 Clement v. U.S.A., M.D. Florida, C.A. No. 81-99-CIV-T-GC; N-904 Lockwood v. U.S.A., D. Maryland, C.A. No. Y-81-152; N-905 Marchio, et al. v. U.S.A., E.D. Pennsylvania, C.A. No. 81-829. Notified involved counsel & judges. (ds) |
| 81/03/31 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-897 through N-902 (listed below) -- NOTIFIED INVOLVED JUDGES & CLERKS N-897 Podolsky, et al. v. U.S.A., C.D.Cal., 81-0836-RJK; N-898 Queen v. U.S.A., M.D.Fla., 81-181-CIV-T-GC; Wisniewski, et al. v. U.S.A., W.D.Mich., G 81 68(1); Pitalis v. U.S.A., D.Neb., 81-0-91; N-901 Braun v. U.S.A., D.N.J., 81-442; Braden v. U.S.A., M.D.N.C., C-81-95 G (cds) |
| 81/04/06 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-903 Clement v. U.S.A., M.D. Fla., 81-99-CIV-T-GC; N-904 Lockwood v. U.S.A., D. Md., Y-81-152; N-905 Marcio, et al. v. U.S.A., E.D. Pa., 81-829 -- NOTIFIED INVOLVED JUDGES & CLERKS cds |
| 81/04/09 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-906 Schiller, etc. v. U.S.A., W.D.N.Y., C.A. No. CIV-81-214B(C); N-907 Ferry v. U.S.A., E.D. Washington, C.A. No. C-81-142-RJM. Notified involved counsel and judges. (ds) |
| 81/04/14 | | CONDITIONAL REMAND ORDER FILED TODAY -- N-774 Drake v. U.S.A., D.C.C., C.A. No. 80-2484 (N.D. Ohio, C.A. No. C-80-528). Notified involved counsel and J. Gesell (ds) |
| 81/04/27 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-906 Schiller, etc. v. U.S.A., W.D.N.Y., CIV-81-214B(C) and N-907 Ferry v. U.S.A., E.D.Wash., C-81-142-RJM -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 81/04/30 | | CONDITIONAL REMAND ORDER FINAL TODAY -- N-774 Drake v. U.S.A., D.D.C., C.A. No. 80-24-84 (N.D. Ohio, C.A. No. C-80-528) -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 81/05/11 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- N-908 Jackson, et al. v. U.S.A., S.D. Ala., 81-0185-P; N-909 Corr v. U.S.A., et al., N.D. Ind., S81-0073; N-910 Pence v. U.S.A., W.D. Ky., C81-0189L(B); N-911; Tipton v. U.S.A., W.D. Ky., C81-00540(G); B-912 Koppelberger v. U.S.A., E.D. Mich., 80-10097; B-913 Extrand v. U.S.A., D.Minn., CIV 4-81-199; N-914 Fausti, et al. v. U.S.A., ~~D. Minn.~~ W.D.Pa., 81-447; N-915 Shell, etc. v. U.S.A., W.D. Wash., C81-382; Robinson v. U.S.A., W.D. Wash., C81-209M; N-917 Vale v. U.S.A., W.D. Wis., 81-C-162; N-918 Hillkker v. U.S.A., W.D. Wis., 81-C-161 -- NOT. INVOLVED JUDGES & COUNSEL cds |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 148 of 333

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 81/05/12 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-919 Sibyl Davenport v. U.S.A., N.D. Ga., C-81-40N; and Niles R. Leeper, et al. v. U.S.A., M.D. Pa., CV-81-0530 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 81/05/12 | | ORDER VACATING CONDITIONAL REMAND ORDER -- K-134 Betty D. Puskas v. U.S.A., D.D.C., 79-0391 (M.D. Fla., 78-1055-Civ-T-K) -- NOTIFIED INVOLVED JUDGE, CLERKS & COUNSEL cds |
| 80/05/19 | | SUGGESTION FOR REMAND OF 84 CASES, Judge Gerhard A. Gesell, filed May 1, 1980. (eaf) |
| 80/05/19 | | CONDITIONAL REMAND ORDERS FILED IN 84 CASES LISTED BELOW -- Notified involved counsel and judge. (eaf) |

| | | | | |
|---|---|---|---|---|
| N-518 | Linda J. Stephens v. U.S.A. | Ala.,N. | 80-H-100 | 80-0934 |
| N-856 | Erma Furline, etc. v. U.S.A. | Ala.,N. | CV-80-1610S | 81-0140 |
| N-315 | Ivo Jones v. U.S.A. | Ark.,W. | 79-2186 | 80-0128 |
| M-320 | Clare Pickens v. U.S.A. | Calif.,C. | C79-1115-RMT | 79-1307 |
| N-766 | Cynthia A. Sullivan v. U.S.A., et al. | Calif.,C. | 80-3318 | 80-2476 |
| N-791 | Doug Witzel v. U.S.A. | Calif.,E. | CV-F-80-212 MDC | 80-2678 |
| N-462 | Hasmik Malayan v. U.S.A. | Calif.,N. | 80-281-WAI | 80-0812 |
| N-726 | Geraldine R. Helsel v. U.S.A. | Calif.,S. | 80-485-T-M | 80-2102 |
| N-842 | Georgia Calnon v. U.S.A. | Colo. | 80-F-1549 | 80-3199 |
| N-412 | Dorothy Jean Montoya v. U.S.A. | Colo. | 80-F-1714 | 80-630 |
| N-522 | Anthony A. Fappiano, et al. v. U.S.A. | Conn. | N80-63 | 80-0938 |
| N-469 | Edra D. Aschendorf, et al. v. U.S.A. | Fla.,M. | 80-24-T-H | 80-0818 |
| N-793 | Stanley Gilbert Simm v. U.S.A. | Fla.,M. | 80-966-Civ-TH | 80-2680 |
| N-785 | Gloria Brandt v. U.S.A. | Fla.,S. | 80-2507-SMA | 80-2631 |
| N-206 | Tess Feuerstein v. U.S.A. | Fla.,S. | 79-3983-Civ-JAG | 79-3005 |
| N-701 | Frank J. Hajek v. U.S.A. | Ga.,N. | 80-1030A | 80-1952 |
| N-248 | Daniel E. Banner v. U.S.A. | Ill.,N. | 79C3967 | 79-3161 |
| N-807 | Darlene A. Brazzell v. U.S.A. | Iowa,N. | C80-4084 | 80-2824 |
| N-528 | Thelma Hunt v. U.S.A. | Iowa,S. | 80-89-E | 80-0944 |
| N-530 | Gladys Joy Wilson v. U.S.A. | Kans. | 80-1130 | 80-0946 |
| N-816 | Clara Alford v. U.S.A. | Ky.,W. | C80-0106-BG | 80-2851 |
| N-859 | C. Alan Peck, III v. U.S.A. | Md. | JH-80-2908 | 81-0143 |
| N-878 | Alvin Shapiro v. U.S.A. | Md. | R-80-2974 | 81-0372 |
| N-211 | Harriett Ekis v. U.S.A. | Md. | K79-1764 | 79-3010 |
| N-588 | William E. Gwynn v. U.S.A. | Md. | 80-571 | 80-1189 |
| N-601 | Judith A. Vesperman v. U.S.A. | Md. | K-80-662 | 80-1221 |
| N-769 | Robert C. Lang, et al. v. U.S.A. | Md. | T-80-2211 | 80-2479 |
| N-729 | George V. Kotelly v. U.S.A. | Mass. | 80-1164-G | 80-2105 |
| N-730 | Alphonse W. Tawrel v. U.S.A. | Mass. | 80-0169-F | 80-2106 |
| N-852 | John L. Fisher v. U.S.A. | Mass. | 80-0304-F | 80-3300 |
| N-808 | Hazeldine C. Walker v. U.S.A. | Mass. | 80-2068-T | 80-2825 |
| N-710 | Dolores Mary Pasquale v. U.S.A. | N.J. | 80-1691-HAA | 80-1961 |
| N-576 | Charles Sherbourne, etc. v. U.S.A. | Ohio,S. | C-2-80-128 | 80-1139 |
| N-810 | Allison L. Ledford, et al. v. U.S.A. | Ohio,S. | C-2-80-829 | 80-2827 |
| N-820 | Patricia J. Ford, etc. v. U.S.A. | Ohio,S. | C-2-80-864 | 80-2855 |
| N-184 | Arthur A. Wilson v. U.S.A. | Pa.,E. | 79-2929 | 79-2764 |
| N-648 | Kimbrell Delcy v. U.S.A. | Okla.,W. | 80-0754 | 80-1527 |
| N-799 | John S. Breeden v. U.S.A., et al. | Pa.,E. | 80-3035 | 80-2686 |
| N-830 | Martin Patrick Webb v. U.S.A. | Pa.,E. | 80-3706 | 80-2881 |
| N-800 | Rita P. Acri, et al. v. U.S.A. | Pa.,M. | 80-1028 | 80-2687 |
| N-813 | John Beall v. U.S.A. | Pa.,M. | CV80-1030 | 80-2829 |
| N-561 | Lois W. Felker, et al. v. U.S.A. | Pa.,W. | 80-364 | 80-1025 |
| N-482 | Janice D. Townsend, etc. v. U.S.A. | Pa.,W. | 80-151 | 80-0830 |
| N-849 | Clyde Crowley v. U.S.A. | Tenn.,E. | 1-80-379 | 80-3206 |
| N-751 | Roland S. Sweigart, et al. v. U.S.A. | Tenn.,M. | 80-3307 | 80-2288 |
| N-596 | Willie Frank Purkey v. U.S.A. | Tex.,E. | S80-21-CA | 80-1196 |
| N-822 | Frank Mate v. U.S.A. | Tex.,S. | H-80-2015 | 80-2857 |
| N-832 | Morton Silver v. U.S.A. | Tex.,S. | H-80-1872 | 80-2883 |
| N-839 | Lois Burrow v. U.S.A. | Tex.,W. | A-80-CA-413 | 80-3154 |
| N-142 | Robert Spencer v. U.S.A. | Tex.,W. | A79-CA-165 | 79-2426 |
| N-804 | Nellie Hargrove, etc. v. U.S.A. | Tex.,W. | A-80-CA-289 | 80-2691 |
| N-840 | Richard B. Olsen v. U.S.A. | Utah | C-80-0545 | 80-3155 |
| N-841 | Nonie Olsen Harmon v. U.S.A. | Utah | C-80-0546 | 80-3156 |
| N-195 | Clyde Wells v. U.S.A. | Vt. | 79-181 | 79-2926 |
| N-515 | Stephen A. Unsworth v. U.S.A. | Vt. | 80-45 | 80-0894 |
| N-550 | Phil P. Herndon v. U.S.A. | Va.,E. | 80-195-A | 80-0966 |

| | | | | |
|---|---|---|---|---|
| N-716 | | | | |
| N-313 | | | | |
| N-384 | | | | |
| N-692 | | | | |
| N-401 | | | | |
| N-534 | | | | |
| N-756 | | | | |
| N-423 | | | | |
| N-539 | | | | |
| N-757 | | | | |
| N-748 | | | | |
| M-338 | | | | |
| N-834 | | | | |
| N-425 | | | | |
| N-685 | | | | |
| N-602 | | | | |
| N-819 | | | | |
| N-592 | | | | |
| N-593 | | | | |
| N-771 | | | | |
| N-664 | | | | |
| N-439 | | | | |
| N-772 | | | | |
| N-811 | | | | |
| N-776 | [illegible] | Ala.,N. | 80-X-1023 | 80-2509 |
| N-760 | Walter Zubrzycki, et al. v. U.S.A. | N.J. | 80-2366 | 80-2423 |
| N-714 | Joe Montagne, et al. v. U.S.A. | Ohio,N. | C80-793 | 80-1965 |
| N-825 | Ray N. Peters v. U.S.A. | Wisc.,W. | 80-497 | 80-2860 |

JPML FORM 1A - Continuation

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 81/05/26 | 116 | MOTION FOR REMAND TO TRANSFEROR COURT -- N-208 Christine L. Benton v. U.S.A., et al., N.D. Georgia, C.A. No. C-79-1669 A (D.D.C., C.A. No. 79-3007). Notified involved counsel. (ds) |
| 81/05/26 | 117 | NOTICE OF OPPOSITION -- N-911 Patty J. Tipton v. U.S.A., W.D. Kentucky, C.A. NO. C81-0054 w/cert. of svc. Notified involved counsel and judges. (ds) |
| 81/05/27 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-908 Jackson, et al. v. U.S.A., S.D. Ala., C.A. No. 81-0185-P; N-909 Corr v. U.S.A., et al., N.D. Ind., C.A. No. S81-0073; N-912 Koppelberger v. U.S.A., E.D. Mich., C.A. No. 80-10097; N-913 Extrand v. U.S.A., D. Minn., C.A. No. CIV-4-81-199; N-914 Fausti, et al. v. U.S.A., W.D. Pa., C.A. No. 81-447; N-915 Shell, etc. v. U.S.A., W.S. Wash., C.A. No. C81-382; N-916 Robinson v. U.S.A., W.D. Wash., C.A. No. C81-209 M; N-917 Vale v. U.S.A., W.D. Wash., C.A. No. 81-C-162; N-918 Hillkker v. U.S.A., W.D. Wash., C.A. No. 81-C-161. Notified involved clerks & judges(ds) |
| 81/05/27 | 118 | NOTICE OF OPPOSITION TO CTO -- Mildred Wise Pence v. U.S.A. W.D. Kentucky, C.A. No. C81-0189-L(B). w/cert. of svc. Notified involved counsel and judges. (ds) |
| 81/05/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-919 Davenport v. U.S.A., N.D. Georgia, C.A. No. C-81-40 N; N-920 Leeper et al. v. U.S.A., M.D. Pennsylvania, C.A. No. CV-81-0530. Notified involved clerks and judges. (ds) |
| 81/05/28 | | AMENDED CERTIFICATE OF SERVICE -- Christine L. Benton v. U.S.A., et al., N.D. Georgia, C.A. No. C-79-1669 A (D.D.C., C.A. No. 79-3007). (ds) |
| 81/05/2 | | AMENDMENT TO HEARING ORDER FILED ON MAY 27, 1981 -- Setting N-208 Christine L. Benton v. U.S.A., et al., D.D.C., C.A. No. 79-3007 (N.D. Ga., C.A. No. C-70-1669A) for hearing held on June 25, 1981 in Salt Lake City, Utah. (ds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 81/06/04 | | CONDITIONAL REMAND ORDERS FINAL TODAY IN 83 ACTIONS LISTED BELOW -- Notified Involved Clerks and Judge. (emh) |

| | | | | |
|---|---|---|---|---|
| N-518 | Linda J. Stephens v. U.S.A. | Ala.,N. | 80-H-100 | 80-0934 |
| N-856 | Erma Furline, etc. v. U.S.A. | Ala.,N. | CV-80-16105 | 81-0140 |
| N-315 | Ivo Jones v. U.S.A. | Ark.,W. | 79-2186 | 80-0128 |
| M-320 | Clare Pickens v. U.S.A. | Calif.,C. | C79-1115-RMT | 79-1307 |
| N-766 | Cynthia A. Sullivan v. U.S.A., et al. | Calif.,C. | 80-3318 | 80-2476 |
| N-791 | Doug Witzel v. U.S.A. | Calif.,E. | CV-F-80-212 MDC | 80-2678 |
| N-462 | Hasmik Malayan v. U.S.A. | Calif.,N. | 80-281-WAI | 80-0812 |
| N-726 | Geraldine R. Helsel v. U.S.A. | Calif.,S. | 80-485-T-M | 80-2102 |
| N-842 | Georgia Calnon v. U.S.A. | Colo. | 80-F-1549 | 80-3199 |
| N-412 | Dorothy Jean Montoya v. U.S.A. | Colo. | 80-F-1714 | 80-630 |
| N-469 | Edra D. Aschendorf, et al. v. U.S.A. | Fla.,M. | 80-24-T-H | 80-0818 |
| N-793 | Stanley Gilbert Simm v. U.S.A. | Fla.,M. | 80-966-Civ-TH | 80-2680 |
| N-785 | Gloria Brandt v. U.S.A. | Fla.,S. | 80-2507-SMA | 80-2631 |
| N-206 | Tess Feuerstein v. U.S.A. | Fla.,S. | 79-3983-Civ-JAG | 79-3005 |
| N-701 | Frank J. Hajek v. U.S.A. | Ga.,N. | 80-1030A | 80-1952 |
| N-248 | Daniel E. Banner v. U.S.A. | Ill.,N. | 79C3967 | 79-3161 |
| N-807 | Darlene A. Brazzell v. U.S.A. | Iowa,N. | C80-4084 | 80-2824 |
| N-528 | Thelma Hunt v. U.S.A. | Iowa,S. | 80-89-E | 80-0944 |
| N-530 | Gladys Joy Wilson v. U.S.A. | Kans. | 80-1130 | 80-0946 |
| N-816 | Clara Alford v. U.S.A. | Ky.,W. | C80-0106-BG | 80-2851 |
| N-859 | C. Alan Peck, III v. U.S.A. | Md. | JH-80-2908 | 81-0143 |
| N-878 | Alvin Shapiro v. U.S.A. | Md. | R-80-2974 | 81-0372 |
| N-211 | Harriett Ekis v. U.S.A. | Md. | K79-1764 | 79-3010 |
| N-588 | William E. Gwynn v. U.S.A. | Md. | 80-571 | 80-1189 |
| N-601 | Judith A. Vesperman v. U.S.A. | Md. | K-80-662 | 80-1221 |
| N-769 | Robert C. Lang, et al. v. U.S.A. | Md. | T-80-2211 | 80-2479 |
| N-729 | George V. Kotelly v. U.S.A. | Mass. | 80-1164-G | 80-2105 |
| N-730 | Alphonse W. Tawrel v. U.S.A. | Mass. | 80-0169-F | 80-2106 |
| N-852 | John L. Fisher v. U.S.A. | Mass. | 80-0304-F | 80-3300 |
| N-808 | Hazeldine C. Walker v. U.S.A. | Mass. | 80-2068-T | 80-2825 |
| N-710 | Dolores Mary Pasquale v. U.S.A. | N.J. | 80-1691-HAA | 80-1961 |
| N-576 | Charles Sherbourne, etc. v. U.S.A. | Ohio,S. | C-2-80-128 | 80-1139 |
| N-810 | Allison L. Ledford, et al. v. U.S.A. | Ohio,S. | C-2-80-829 | 80-2827 |
| N-820 | Patricia J. Ford, etc. v. U.S.A. | Ohio,S. | C-2-80-864 | 80-2855 |
| N-184 | Arthur A. Wilson v. U.S.A. | Pa.,E. | 79-2929 | 79-2764 |
| N-648 | Kimbrell Delcy v. U.S.A. | Okla.,W. | 80-0754 | 80-1527 |
| N-799 | John S. Breeden v. U.S.A., et al. | Pa.,E. | 80-3035 | 80-2686 |
| N-830 | Martin Patrick Webb v. U.S.A. | Pa.,E. | 80-3706 | 80-2881 |
| N-800 | Rita P. Acri, et al. v. U.S.A. | Pa.,M. | 80-1028 | 80-2687 |
| N-813 | John Beall v. U.S.A. | Pa.,M. | CV80-1030 | 80-2829 |
| N-561 | Lois W. Felker, et al. v. U.S.A. | Pa.,W. | 80-364 | 80-1025 |
| N-482 | Janice D. Townsend, etc. v. U.S.A. | Pa.,W. | 80-151 | 80-0830 |
| N-849 | Clyde Crowley v. U.S.A. | Tenn.,E. | 1-80-379 | 80-3206 |
| N-751 | Roland S. Sweigart, et al. v. U.S.A. | Tenn.,M. | 80-3307 | 80-2288 |
| N-596 | Willie Frank Purkey v. U.S.A. | Tex.,E. | S80-21-CA | 80-1196 |
| N-822 | Frank Mate v. U.S.A. | Tex.,S. | H-80-2015 | 80-2857 |
| N-832 | Morton Silver v. U.S.A. | Tex.,S. | H-80-1872 | 80-2883 |
| N-839 | Lois Burrow v. U.S.A. | Tex.,W. | A-80-CA-413 | 80-3154 |
| N-142 | Robert Spencer v. U.S.A. | Tex.,W. | A79-CA-165 | 79-2426 |
| N-804 | Nellie Hargrove, etc. v. U.S.A. | Tex.,W. | A-80-CA-289 | 80-2691 |

N-840 N-841 N-195 N-515 N-550 N-716 N-313 N-384 N-692 N-401 N-534 N-756 N-423

| | | | | |
|---|---|---|---|---|
| N-539 | Merle A. Quist v. U.S.A. | Minn. | 4-80-174 | 80-0955 |
| N-757 | Dolly M. Blazevic, et al. v. U.S.A. | Minn. | Civ-4-80-418 | 80-2420 |
| N-748 | James C. Wales v. U.S.A. | Miss.,S. | J80-329(c) | 80-2285 |
| M-338 | Castella Barker v. U.S.A. | Nebr. | 79-0-148 | 79-1532 |
| N-834 | Donell M. Pospisil, etc. v. U.S.A. | Nebr. | 80-0-640 | 80-3149 |
| N-425 | Arline F. Rawson, et al. v. U.S.A. | N.H. | 80-6-D | 80-0643 |
| N-685 | Cheryle Gillings, et al. v. U.S.A. | Nev. | CV-R-80-103-ECR | 80-1820 |
| N-602 | Gary Dalton, etc. v. U.S.A. | N.Y.,E. | CV80-705 | 80-1222 |
| N-819 | Laurie Doner v. U.S.A. | N.Y.,E. | 80 Civ 2542 | 80-2854 |
| N-592 | Joseph Landset v. U.S.A. | N.Y.,N. | 79 CV 230 | 80-1192 |
| N-593 | Florence A. Wujcik, et al. v. U.S.A., et | N.Y.,W. | 80-292 | 80-1193 |
| N-771 | E. Ronald Cassin v. U.S.A. | N.Y.,N. | 80-CV-569 | 80-2481 |
| N-664 | Ellen Finley Nelson v. U.S.A. | N.C.,M. | C80-239-W | 80-1651 |
| N-439 | Charles E. Messer v. U.S.A. | N.C.,W. | C-C-79-389 | 80-0731 |
| N-772 | Joyce Combs Hampton v. U.S.A. | N.C.,W. | ST-C-80-31 | 80-2482 |
| N-811 | Katherine B. Carter v. U.S.A. | Pa.,E. | 80-3600 | 80-2927 |
| N-776 | Elizabeth H. Burbage v. U.S.A. | Ala.,N. | 80-X-1023 | 80-2509 |
| N-760 | Walter Zubrzycki, et al. v. U.S.A. | N.J. | 80-2386 | 80-2423 |
| N-714 | Joe Montagne, et al. v. U.S.A. | Ohio,N. | C80-793 | 80-1965 |
| N-825 | Ray N. Peters v. U.S.A. | Wisc.,W. | 80-497 | 80-2860 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 81/06/08 | | CONDITIONAL REMAND ORDER FINAL TODAY -- N-522 Fappiano, et al. v. U.S.A., D.D.C., C.A. No. 80-0938 (D. Conn., C.A. No. N80-63) NOTIFIED INVOLVED CLERKS AND JUDGE. (emh) |
| 81/06/09 | 119 | RESPONSE (to Pleading No. 116) -- U.S.A. -- w/cert. of svc. (emh) |
| 81/06/11 | 120 | MOTION TO VACATE CTO (Re: N-911 Tipton v. U.S.A., W.D. Ky., C.A. No. C81-0054) -- Pltfs. Patty Tipton -- w/cert. of of service (emh) |
| 81/06/18 | | WAIVERS OF ORAL ARGUMENT FOR 6/25/81 Salt Lake City, Utah HEARING Gerry E. Holmes, Esq. for Christine L. Benton (Waive); and Jeffrey Axelrad, Esq. for U.S.A. (Waive). |
| 81/06/22 | 121 | RESPONSE, CERT. OF SVC. -- United States of America. (eaf) |
| 81/06/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (N-921) Connelly v. U.S.A., D. Maryland, R-81-1275 and (N-922) Hinkle v. U.S.A., D. Minnesota, CIV 4-81-284 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 81/07/09 | | ORDER DENYING REMAND -- N-208 Christine L. Benton v. U.S.A. D. D.C., C.A. No. 79-3007 (N.D. Ga., C-79-1669A) pursuant to 28 U.S.C. §1407. (emh) |
| 81/07/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (2) --<br>N-921 Connelly v. U.S.A., D.Md., R-81-1275<br>N-922 Hinkle v. U.S.A., D.Minn., CIV-4-81-284<br>Notified involved clerks and judges. (eaf) |
| 81/07/13 | 122 | REPLY TO PLDG. NO. 121, CERT. OF SVC. -- Pltf. Tipton.(eaf) |
| 81/07/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (7) --<br>O-923 Winters v. U.S.A., S.D.Tex., H-81-1298<br>O-924 Watkins v. U.S.A., S.Car., 81-1029-1<br>O-925 Rankin v. U.S.A., N.D.Ohio, C81-1046<br>O-926 Roman v. U.S.A., D.P.R., 81-0801-GG<br>O-927 Heller v. U.S.A., E.D.Mich., 81-71816<br>O-928 Spencer v. U.S.A., S.D.W.Va., 81-3162<br>O-929 Zwergel v. U.S.A., W.D.Pa., 81-1042<br>Notified involved counsel and judges. (eaf) |
| 81/07/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (5) --<br>O-930 Ernestsons v. U.S.A., C.Cal., 80-01489WPG<br>O-931 Jones v. U.S.A., E.Cal., CV-F-81-236MDC<br>O-932 Nolan v. U.S.A., E.Mich., 8130043<br>O-933 Rogers, etal. v. U.S.A., E.N.Y., CV81-2050<br>O-934 Adams, etc. v. U.S.A., W.Pa., 81-1106<br>Notified involved counsel and judges. (eaf) |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 152 of 333

JPML FORM 1

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

330

| Date | Pleading Description |
|---|---|
| 81/07/29 | ORDER -- Judge Gesell -- Recommending remand of 47 |
| 81/07/29 | additional actions (Twelfth Remand List) (rew) |
| 81/07/29 | CONDITIONAL REMAND ORDERS FILED TODAY IN 47 ACTIONS |

| | | | | |
|---|---|---|---|---|
| N-267 | Michael E. Little v. U.S.A. | Ala.,M. | 79-500-N | 79-3419 |
| N-695 | I. S. Saito v. U.S.A. | Calif.,E. | F-80-127-EDP | 80-1946 |
| N-463 | Cherri Wolfe v. U.S.A. | Calif.,S. | 80-207-GT | 80-0813 |
| N-616 | Florinda R. Capodagli v. U.S.A. | Fla.,S. | 80-6152-Civ-JAG | 80-1316 |
| N-334 | Harold L. Waldron, et al. v. U.S.A. | Ind.,N. | 79-233 | 80-0147 |
| N-419 | Anna Seltrecht v. U.S.A. | Iowa,N. | C80-1 | 80-0637 |
| N-395 | William E. Rogers, et al. v. U.S.A. | Ky.,W. | C79-0242-P(J) | 80-0436 |
| N-476 | Jeanne H. Taylor, etc. v. U.S.A. | N.C.,E. | 80-17-Civ-5 | 80-0824 |
| M-309 | James F. Hunt v. U.S.A. | Ohio,N. | C79-253 | 79-1161 |
| J-94 | Sue A. McCann v. U.S.A. | Okla.,N. | 78-C-578-C | 79-0064 |
| N-560 | Donna Sparks v. U.S.A. | Okla.,W. | Civ80-274-T | 80-1024 |
| N-306 | Ruth Bergantini v. U.S.A. | R.I. | 79-0579 | 80-0720 |
| N-837 | B.G. Woodham, Jr., etc. v. U.S.A. | S.C. | 80-2047-2 | 80-3152 |
| N-838 | Nolan R. Maxie v. U.S.A. | Tex.,S. | H-80-2256 | 80-3153 |
| N-381 | Norval R. Whitehead v. U.S.A. | Utah | C-79-621 | 80-0312 |
| N-896 | Julie Rollins v. U.S.A. | Va.,E. | 81-0001-A | 81-0610 |
| N-634 | Harry Bair v. U.S.A. | Wash.,E. | C80-130 | 80-1427 |
| N-461 | Edward T. Jones v. U.S.A. | Calif.,C. | 80-204-FW | 80-0811 |
| N-552 | Susan L. Roberts v. U.S.A. | Calif.,C. | CV80-421-WMB | 80-1016 |
| N-698 | Lupe R. Pulido, et al. v. U.S.A. | Calif.,N. | 80-1882-SAW | 80-1949 |
| N-741 | Betty Mae Schornstein v. U.S.A. | Calif.,N. | C80-1490-WAI | 81-0046 |
| N-641 | Lucy Anne Drew, et al. v. U.S.A. | Colo. | 80-F-564 | 80-1520 |
| N-640 | Don E. Maggard v. U.S.A. | Colo. | 80-F-577 | 80-1519 |
| N-599 | George B. Roan v. U.S.A. | Conn. | H-80-227 | 80-1219 |
| N-467 | Charles D. Cardillo v. U.S.A. | Conn. | N-80-40 | 80-1730 |
| N-430 | Kathleen Fiorito v. U.S.A. | Ill.,N. | 79C5378 | 80-0723 |
| N-703 | Larry E. Larson v. U.S.A. | Ill.,N. | 80-C-3011 | 80-1954 |
| N-875 | Edward Thomas Arcy, Jr., et al. v. U.S.A | Mich.,E. | 80-72855 | 81-0369 |
| N-533 | Harriet Fuller, et al. v. U.S.A. | Mich.,E. | 80-10017 | 80-0949 |
| N-397 | Dennis C. Urbanczyk, et al. v. U.S.A. | Mich.,E. | 79-74751 | 80-0438 |
| N-343 | John L. Hendricks v. U.S.A. | Mich.,W. | G-79-669-CA1 | 80-0251 |
| N-899 | John A. Wisniewski, et al. v. U.S.A. | Mich.,W. | G-81-68(1) | 81-761 |
| N-287 | Janice Bray v. U.S.A. | Minn. | Civ 3-79-479 | 79-3437 |
| N-734 | Mayo Flegel, et al. v. U.S.A. | Minn. | 4-80-391 | 80-2110 |
| N-537 | Shaaron Tommerdahl v. U.S.A. | Minn. | 4-80-173 | 80-0953 |
| N-758 | Willie Gaston Butler, et al. v. U.S.A. | Miss.,S. | J80-0364 | 80-2421 |
| N-217 | Mrs. Lucille Mooney v. U.S.A. | Miss.,S. | H79-0137(C) | 79-3016 |
| N-809 | Henry L. Jones, II v. U.S.A. | N.Mex | Civ80-791-M | 80-2826 |
| N-876 | Herman Yazza v. U.S.A. | N.Mex. | Civ-81-0014-M | 81-0370 |
| N-827 | Maria Samay v. U.S.A. | N.J. | 80-3092 | 80-2878 |
| N-836 | Robert Russo v. U.S.A. | N.J. | 80-3441 | 80-3151 |
| N-885 | William Landon v. U.S.A. | N.Y.,N. | 81-CV-0002 | 81-0600 |
| N-177 | Danny J. Penird, et al. v. U.S.A. | N.Y.,N. | 79-CV-540 | 79-2757 |
| N-546 | David Crump, et al. v. U.S.A. | Pa.,E. | 80-455 | 80-0962 |
| N-874 | Barton E. Croll, etc. v. U.S.A. | Pa.,E. | 80-4489 | 81-0368 |
| M-409 | Marian L. Taylor v. U.S.A. | Pa.,M. | 79-536 | 79-1797 |
| N-448 | Naomi Costello Wynn, etc. v. U.S.A. | Pa.,M. | 80-0048 | 80-740 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 81/07/30 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (7) --<br>O-923 Winters v. U.S.A., S.D.Tex.,H-81-1298<br>O-924 Watkins v. U.S.A., S.Car., 81-1029-1<br>O-925 Rankin v. U.S.A., N.D.Ohio, C81-1046<br>O-926 Roman v. U.S.A., D.P.R., 81-0801-GG<br>O-927 Heller v. U.S.A., E.D.Mich., 81-71816<br>O-928 Spencer v. U.S.A., S.D.W.Va., 81-3162<br>O-929 Zwergel v. U.S.A., W.D.Pa., 81-1042<br>Notified involved clerks and judges. (eaf) |
| 81/08/05 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (10 Cases) --<br>P-936 Morton v. U.S.A., W.D.Ark., 81-4087<br>P-937 Durham, etal. v. U.S.A., E.D.Mich., 81-72068<br>P-938 Gleeson v. U.S.A., E.D.Mich., 81-72186<br>P-939 Miller v. U.S.A., E.D.Mich., 81-72095<br>P-940 Paul v. U.S.A., E.D.Mich., 81-72098<br>P-941 Brehmer, etal. v. U.S.A., D.Minn., 4-80-524<br>P-942 Lituchy, etc. v. U.S.A., E.D.N.Y., CV81-2065<br>P-943 Watkins v. U.S.A., D.S.Car., 81-1030-1<br>P-944 Harrison v. U.S.A., W.D.Tenn., 81-2562-H<br>P-945 Mosca v. U.S.A., W.D.Va., 81-0200-B<br>Notified involved counsel and judges. (eaf) |
| 81/08/11 | | ORDER EXTENDING STAY ON CRO -- N-397 Urbanczyk v. U.S.A., D.D.C., 80-0438 (E.D. Mich., 7974751) -- Extended to and including August 26, 1981 -- Notified involved counsel cs |
| 81/08/13 | 123 | NOTICE OF OPPOSITION TO CRO -- M-309 Hunt, et al. v. U.S.A. D.D.C., 79-1161 (N.D.Ohio, 78-0040) -- w/cert. of ser. cs |
| 81/08/13 | 124 | NOTICE OF OPPOSITION TO CTO -- O-934 Sevilla Adams, etc. v. U.S.A., W.D. Pa., 81-1106 -- w/cert. of serv. (cds) |
| 81/08/13 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- O-930 Ernestsons v. U.S.A., C.D.Cal., 80-01489WPG; O-931 Jones v. U.S.A., E.D.Cal., CV-F-81-236MDC; O-932 Nolan v. U.S.A., E.D. Mich., 8130043; O-933 Rogers, et al. v. U.S.A., E.D.N.Y., CV81-2050 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |

81/08/14 CONDITIONAL REMAND ORDERS FINAL TODAY (45 cases listed below. Notified involved clerks and judge. (eaf)

| No. | Case | District | Civil Action No. | D.D.C. No. |
|---|---|---|---|---|
| 267 | Michael E. Little v. U.S.A. | Ala.,M. | 79-500-N | 79-3419 |
| 695 | I. S. Saito v. U.S.A. | Calif.,E. | F-80-127-EDP | 80-1946 |
| 463 | Cherri Wolfe v. U.S.A. | Calif.,S. | 80-207-GT | 80-0813 |
| 616 | Florinda R. Capodagli v. U.S.A. | Fla.,S. | 80-6152-Civ-JAG | 80-1316 |
| 334 | Harold L. Waldron, et al. v. U.S.A. | Ind.,N. | 79-233 | 80-0147 |
| 419 | Anna Seltrecht v. U.S.A. | Iowa,N. | C80-1 | 80-0637 |
| 395 | William E. Rogers, et al. v. U.S.A. | Ky.,W. | C79-0242-P(J) | 80-0436 |
| 476 | Jeanne H. Taylor, etc. v. U.S.A. | N.C.,E. | 80-17-Civ-5 | 80-0824 |
| 94 | Sue A. McCann v. U.S.A. | Okla.,N. | 78-C-578-C | 79-0064 |
| 560 | Donna Sparks v. U.S.A. | Okla.,W. | Civ80-274-T | 80-1024 |
| 306 | Ruth Bergantini v. U.S.A. | R.I. | 79-0579 | 80-0720 |
| 837 | B.G. Woodham, Jr., etc. v. U.S.A. | S.C. | 80-2047-2 | 80-3152 |
| 838 | Nolan R. Maxie v. U.S.A. | Tex.,S. | H-80-2256 | 80-3153 |
| 381 | Norval R. Whitehead v. U.S.A. | Utah | C-79-621 | 80-0312 |
| 896 | Julie Rollins v. U.S.A. | Va.,E. | 81-0001-A | 81-0610 |
| 634 | Harry Bair v. U.S.A. | Wash.,E. | C80-130 | 80-1427 |
| 461 | Edward T. Jones v. U.S.A. | Calif.,C. | 80-204-FW | 80-0811 |
| 552 | Susan L. Roberts v. U.S.A. | Calif.,C. | CV80-421-WMB | 80-1016 |
| 698 | Lupe R. Pulido, et al. v. U.S.A. | Calif.,N. | 80-1882-SAW | 80-1949 |
| 741 | Betty Mae Schornstein v. U.S.A. | Calif.,N. | C80-1490-WAI | 81-0046 |
| 641 | Lucy Anne Drew, et al. v. U.S.A. | Colo. | 80-F-564 | 80-1520 |
| 640 | Don E. Maggard v. U.S.A. | Colo. | 80-F-577 | 80-1519 |
| 599 | George B. Roane v. U.S.A. | Conn. | H-80-227 | 80-1219 |
| 467 | Charles D. Cardillo v. U.S.A. | Conn. | N-80-40 | 80-1730 |
| 430 | Kathleen Fiorito v. U.S.A. | Ill.,N. | 79C5378 | 80-0723 |
| 703 | Larry E. Larson v. U.S.A. | Ill.,N. | 80-C-3011 | 80-1954 |
| 875 | Edward Thomas Arcy, Jr., et al. v. U.S.A | Mich.,E. | 80-72855 | 81-0369 |
| 533 | Harriet Fuller, et al. v. U.S.A. | Mich.,E. | 80-10017 | 80-0949 |
| 343 | John L. Hendricks v. U.S.A. | Mich.,W. | G-79-669-CA1 | 80-0251 |
| 899 | John A. Wisniewski, et al. v. U.S.A. | Mich.,W. | G-81-68(1) | 81-761 |
| 287 | Janice Bray v. U.S.A. | Minn. | Civ 3-79-479 | 79-3437 |
| 734 | Mayo Flegel, et al. v. U.S.A. | Minn. | 4-80-391 | 80-2110 |
| 537 | Shaaron Tommerdahl v. U.S.A. | Minn. | 4-80-173 | 80-0953 |
| 758 | Willie Gaston Butler, et al. v. U.S.A. | Miss.,S. | J80-0364 | 80-2421 |
| 217 | Mrs. Lucille Mooney v. U.S.A. | Miss.,S. | H79-0137(C) | 79-3016 |
| 809 | Henry L. Jones, II v. U.S.A. | N.Mex | Civ80-791-M | 80-2826 |
| 876 | Herman Yazza v. U.S.A. | N.Mex. | Civ-81-0014-M | 81-0370 |
| 27 | Maria Samay v. U.S.A. | N.J. | 80-3092 | 80-2878 |
| 36 | Robert Russo v. U.S.A. | N.J. | 80-3441 | 80-3151 |
| 85 | William Landon v. U.S.A. | N.Y.,N. | 81-CV-0002 | 81-0600 |
| 177 | Danny J. Penird, et al. v. U.S.A. | N.Y.,N. | 79-CV-540 | 79-2757 |
| 546 | David Crump, et al. v. U.S.A. | Pa.,E. | 80-455 | 80-0962 |
| 874 | Barton E. Croll, etc. v. U.S.A. | Pa.,E. | 80-4489 | 80-0962 |
| 409 | Marian L. Taylor v. U.S.A. | Pa.,M. | 79-536 | 81-0368 |
| 448 | Naomi Costello Wynn, etc. v. U.S.A. | Pa.,M. | 80-0048 | 80-740 |

81/08/19 CONDITIONAL REMAND ORDER FILED TODAY -- N-847 Betty Porter v. U.S.A., N.D. Ohio, C.A. No. C-80-661 (D.D.C., C.A. No. 80-3204). Notified involved counsel and judges. (ds)

81/08/19 SUGGESTION OF REMAND -- Judge Green for Judge Gesell for remand of N-847 Porter v. U.S.A. (ds)

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- p. 1??

| Date | Ref. | Pleading Description |
|---|---|---|
| 81/08/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (10 actions) -- P-936 Morton v. U.S.A., W.D.Ark., 81-4087; P-937 Durham, et al. v. U.S.A., E.D.Mich., 81-72068; P-938 Gleeson v. U.S.A., E.D.Mich., 8172186; P-939 Miller v. U.S.A., E.D.Mich., 8172095; P-940 Paul v. U.S.A., E.D.Mich., 8172098; P-941 Brehmer, et al. v. U.S.A., D.Minn., 4-80-524; P-942 Lituchy, etc. v. U.S.A., E.D.N.Y., CV-81-2065; P-943 Watkins v. U.S.A., D.S.Car., 81-1030-1; P-944 Harrison v. U.S.A., W.D.Tenn., 81-2562-H; P-945 Mosca v. U.S.A., W.D.Va., 81-0200-B -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 81/08/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- P-946 Robinson, Jr. v. U.S.A., E.D. Virginia, C.A. No. 81-797-N; P-947 Low v. U.S.A., E.D. Virginia, C.A. No. 81-796-N. Notified involved counsel and judges. (ds) |
| 81/08/26 | | HEARING ORDER --Setting (N-911 Tipton) and (N-910 Pence) for hearing on Sep. 24, 1981, Concord, N.H. - Notified involved counsel, judges & clerks. (rew) |
| 81/08/27 | | CONDITIONAL REMAND ORDER FINAL TODAY -- N-397 Dennis C. Urbanczyk, et al. v. U.S.A., D.D.C., 80-0438 (E.D.Mich., 79-4751) -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 81/08/28 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- O-934 Adams, etc. v. U.S.A., W.D.Pa., 81-1106 -- Notified involved counsel, clerks and judges. (eaf) |
| 81/08/31 | | ORDER LIFTING STAY OF CTO AND VACATING HEARING -- N-910 Pence v. U.S.A., W.D.Kentucky, C81-0289-L(B) -- Notified involved counsel, clerks and judges. (eaf) |
| 81/09/02 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- P-948 Foster, et al. v. U.S.A., W.D.N.Y., Civ-81-657-E -- Notified involved counsel and judges. (eaf) |
| 81/09/03 | | ORDER LIFTING STAY OR CONDITIONAL REMAND ORDER -- M-309 Hunt, et al. v. U.S.A., D.D.C., 79-1161 (N.D.Ohio, C79-253)--Notified involved counsel,clerks & judges.(eaf) |
| 81/09/03 | 125 | TELEGRAM WITHDRAWING NOTICE OF OPPOSITION -- (M-309) -- Plaintiffs -- to conditional remand order. (eaf) |

81/09/04 CONDITIONAL REMAND ORDER FINAL TODAY -- N-847 Porter v. U.S.A., N.D. Ohio, C.A. No. C-80-661 (D. D.C., C.A. No. 80-3204). Notified involved clerks and judges. (ds)

81/09/09 CONDITIONAL TRANSFER ORDERS FINAL TODAY -- P-946 Robinson, Jr. v. U.S.A., E.D. Va., C.A. No. 81-797-N; P-947 Low v. U.S.A., E.D. Va., C.A. No. 81-976-N. Notified involved judges and clerks. (ds)

81/09/18 CONDITIONAL TRANSFER ORDER FINAL TODAY -- P-948 Dr. Herbert Foster, et al. v. U.S.A., W.D. New York, C.A. No. Civ-81-557-T. Notified involved judges and clerks. (ds)

81/09/18 WAIVER OR ORAL ARGUMENT -- Jeffrey Axelrad, Esq. for United States (ds)

81/09/22 CONDITIONAL TRANSFER ORDER FILED TODAY -- P-949 Horne, Jr., etc. v. U.S.A., M.D.Fla., 81-856-Civ-J-WC; P-950 Malosky v. U.S.A., D.Minn., 5-81-158 -- Notified involved counsel and judges. (eaf)

81/10/02 TRANSFER ORDER -- transferring P-911 Patty J. Tipton v. U.S.A., W.D. Kentucky, C.A. No. C81-0054 to the District of the District of Columbia pursuant to 28 U.S.C. §1407. Notified involved counsel, judges and clerks. (ds)

81/10/08 CONDITIONAL TRANSFER ORDERS FINAL TODAY -- P-949 Horne, Jr., etc. v. U.S.A., M.D. Florida, C.A. No. 81-856-Civ-J-WC; P-950 Malosky v. U.S.A., D. Minnesota, C.A. No. 5-81-158. Notified involved clerks and judges. (ds)

81/10/15 SUGGESTION FOR REMAND of 35 cases listed on Thirteenth Remand List signed by Judge Gerhard A.Gesell, USDJ, D.D.C on 10/2/81. (eaf)

81/10/15 CONDITIONAL REMAND ORDERS FILED TODAY in 35 cases listed below. Notified involved counsel and judge. (eaf)

| | | | | |
|---|---|---|---|---|
| N-869 | James Darty, etc. v. U.S.A. | Ala.,N. | 80-X-1523-S | 81-429 |
| N-584 | John L. Beck, et al. v. U.S.A. | Ariz. | 80-269 | 80-1185 |
| N-764 | Hector Porras, et al. v. U.S.A. | Calif.,C. | 80-3692 | 80-2474 |
| N-222 | Judith Odin v. U.S.A. | Calif.,C. | 78-4954 | 79-582 |
| N-86 | Betty Davidson v. U.S.A. | Calif.,C. | 79-2748 | 79-2253 |
| N-864 | Donald E. Cassells v. U.S.A. | Conn. | H-80-812 | 81-0148 |
| N-813 | Germana Dort v. U.S.A., et al. | Conn. | H80-234 | 80-1313 |
| N-728 | Charles L.Mason v. U.S.A. | Fla.,M. | 80-338-Orl-Civ- | 80-2104 |
| N-898 | Evelyn Queen, etc. v. U.S.A. | Fla.,M. | 81-181-CIV-T-GC | 81-760 |
| N-570 | Marcel J. Darche v. U.S.A. | Fla.,S. | 80-8090-Civ-JAG | 80-1133 |
| N-523 | Dorothy S. Metzger, etc. v. U.S.A. | Fla.,S. | 80-6051 Civ-ALH | 80-0939 |
| N-208 | Christine L. Benton v. U.S.A., etc. | Ga.,N. | C79-1669A | 79-3007 |
| N-914 | Sibyl Davenport v. U.S.A. | Ga.,N. | C-81-40-N | 81-1302 |
| N-850 | Monte Sanborn v. U.S.A., et al. | Idaho | CIV-80-1308 | 80-3298 |
| N-787 | John H. Farmer, D.V.M. v. U.S.A. | Ky.,W. | 80-0455-L(B) | 80-2633 |
| N-883 | Daniel J. Congdon, et al. v. U.S.A. | Mass. | 80-2697-Z | 81-0598 |
| N-912 | Julia Koppelberger v. U.S.A. | Mich.,E. | 80-10097 | 81-1244 |
| N-871 | Bernice Murray v. U.S.A. | Minn. | 4-80-560 | 81-0365 |
| N-20 | Catherine Strionti Pollar v. U.S.A. | Mo.,E. | 78-0738-Civ(1) | 78-1672 |
| N-860 | Cora Phillips, et al. v. U.S.A. | Mo.,W. | 80-1085-CV-E-6 | 81-0144 |
| N-877 | Henry L. King, et al. v. U.S.A. | Mo.,W. | 81-0025-CV-W-6 | 81-0371 |
| N-19 | Edna T. MacDonald v. U.S.A. | N.Y.,E. | 78C27 | 78-0782 |
| N-906 | George A. Schiller, etc. v. U.S.A. | N.Y.,W. | Civ-81-214B(C) | 81-1632 |
| N-606 | Mary S. Cummins, et al. v. U.S.A. | Ohio,S. | C-1-80-171 | 80-1226 |
| N-479 | John P. Callahan v. U.S.A. | Pa.,E. | 80-90 | 80-0827 |
| N-736 | Davis W. Turner v. U.S.A. | Pa.,E. | 80-2745 | 80-2112 |
| N-892 | Robert L. Fishel, et al. v. U.S.A. | Pa.,M. | 81-0083 | 81-0606 |
| N-920 | Miles R. Leeper, et al. v. U.S.A. | Pa.,M. | CV-81-0530 | 81-1303 |
| N-812 | Lucy McDonald, et al. v. U.S.A. | Pa.,M. | CV80-1070 | 80-2828 |
| N-914 | Charlotte Faust, et al. v. U.S.A. | Pa.,W. | 81-447 | 81-1246 |
| N-643 | Nancy A. Mantia v. U.S.A. | Pa.,W. | 80-611-F | 80-1522 |
| N-926 | Eduardo Santiago Roman v. U.S.A. | P.R. | 81-0801-GG | 81-1826 |
| N-803 | Marie Solomon v. U.S.A. | Tex.,N. | CA-4-80-309-K | 80-2690 |
| N-907 | Goldie R. Ferrie v. U.S.A. | Wash.,E. | C-81-142-RJM | 81-1073 |
| N-895 | Harvey C. Sweitzer, etc. v. U.S.A. | Utah | C-81-0003A | 81-0609 |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 157 of 333

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- P.156

| Date | Ref. | Pleading Description |
|---|---|---|
| 81/10/21 | | CONDITIONAL TRANSFER ORDERS FILED TODAY IN 4 CASES LISTED BELOW. Notified involved counsel and judges. (eaf)<br>P-951 Kirch, etal. v. U.S.A., D.Dela, 81-413<br>P-952 Morgan, etal. v. U.S.A., N.D.Ind., H-81-479<br>P-953 Moyer v. U.S.A, E.D.Mich., 81-40221<br>P-954 Masters, etal. v. U.S.A., S.D.Ohio, C-1-81-748 |
| 81/10/23 | 126 | NOTICE OF OPPOSITION TO CRO -- N-906 George A. Schiller, etc. v. U.S.A., D.D.C., C.A. No. 81-1032 (W.D.N.Y., C.A. No. CIV-81-214B (C). (ds) |
| 81/10/28 | 127 | MOTION/MEMORANDUM to transfer ~~P-955~~ N-690 (John P. O'Gara v. U.S.A., E.D. Pa., C.A. No. 80-2262) to D. District of Columbia pursuant to 28 U.S.C. §1407 -- w/cert. of svc. ~~(emh)~~ FILED BY Pltf. John P. O'Gara. (emh) |
| 81/11/02 | | CONDITIONAL REMAND ORDERS FINAL IN 34 ACTIONS LISTED BELOW. NOTIFIED INVOLVED CLERKS AND JUDGE. (eaf) |

| | | | | |
|---|---|---|---|---|
| N-869 | James Darty, etc. v. U.S.A. | Ala.,M. | 80-X-1523-S | 81-429 |
| N-584 | John L. Beck, et al. v. U.S.A. | Ariz. | 80-269 | 80-1185 |
| N-764 | Hector Porras, et al. v. U.S.A. | Calif.,C. | 80-3692 | 80-2474 |
| L-222 | Judith Odin v. U.S.A. | Calif.,C. | 78-4954 | 79-582 |
| N-86 | Betty Davidson v. U.S.A. | Calif.,C. | 79-2748 | 79-2253 |
| N-864 | Donald E. Cassells v. U.S.A. | Conn. | H-80-812 | 81-0146 |
| N-613 | Germana Dort v. U.S.A., et al. | Conn. | H80-234 | 80-1313 |
| N-728 | Charles L.Mason v. U.S.A. | Fla.,M. | 80-338-Orl-Civ- | 80-2104 |
| N-896 | Evelyn Queen, etc. v. U.S.A. | Fla.,M. | 81-181-CIV-T-GC | 81-760 |
| N-570 | Marcel J. Darche v. U.S.A. | Fla.,S. | 80-8090-Civ-JAG | 80-1133 |
| N-523 | Dorothy S. Metzger, etc. v. U.S.A. | Fla.,S. | 80-6051-Civ-ALH | 80-0939 |
| N-208 | Christine L. Benton v. U.S.A., etc. | Ga.,N. | C79-1669A | 79-3007 |
| N-919 | Sibyl Davenport v. U.S.A. | Ga.,N. | C-81-40-N | 81-1302 |
| N-850 | Monte Sanborn v. U.S.A., et al. | Idaho | CIV-80-1308 | 80-3298 |
| N-787 | John H. Farmer, D.V.M. v. U.S.A. | Ky.,W. | 80-0455-L(B) | 80-2633 |
| N-883 | Daniel J. Congdon, et al. v. U.S.A. | Mass. | 80-2697-Z | 81-0598 |
| N-912 | Julia Koppelberger v. U.S.A. | Mich.,E. | 80-10097 | 81-1244 |
| N-871 | Bernice Murray v. U.S.A. | Minn. | 4-80-560 | 81-0365 |
| N-20 | Catherine Strinni Hollar v. U.S.A. | Mo.,E. | 78-0738-Civ(1) | 78-1672 |
| N-860 | Cora Phillips, et al. v. U.S.A. | Mo.,W. | 80-1085-CV-E-6 | 81-0144 |
| N-877 | Henry L. Kling, et al. v. U.S.A. | Mo.,W. | 81-0025-CV-W-6 | 81-0371 |
| N-19 | Edna I. MacDonald v. U.S.A. | N.Y.,E. | 78C27 | 78-0782 |
| N-606 | Mary L. Cummins, et al. v. U.S.A. | Ohio,S. | C-1-80-171 | 80-1226 |
| N-479 | John P. Callahan v. U.S.A. | Pa.,E. | 80-90 | 80-0827 |
| N-736 | Davis W. Turner v. U.S.A. | Pa.,E. | 80-2745 | 80-2112 |
| N-892 | Robert L. Fishel, et al. v. U.S.A. | Pa.,M. | 81-0083 | 81-0606 |
| N-920 | Miles R. Leeper, et al. v. U.S.A. | Pa.,M. | CV-81-0530 | 81-1303 |
| N-812 | Lucy McDonald, et al. v. U.S.A. | Pa.,M. | CV80-1070 | 80-2828 |
| N-914 | Charlotte Fousti, et al. v. U.S.A. | Pa.,W. | 81-447 | 81-1246 |
| N-643 | Nancy A. Mantia v. U.S.A. | Pa.,W. | 80-611-F | 80-1522 |
| 0-926 | Eduardo Santiago Roman v. U.S.A. | P.R. | 81-0801-GG | 81-1828 |
| N-803 | Marie Solomon v. U.S.A. | Tex.,N. | CA-4-80-309-K | 80-2690 |
| N-507 | Goldie R. Ferrie v. U.S.A. | Wash.,E. | C-81-142-RJM | 81-1033 |
| N-695 | Harvey C. Sweitzer, etc. v. U.S.A. | Utah | C-81-0003A | 81-0609 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 81/11/05 | | CONDITIONAL TRANSFER ORDERS FILED TODAY --<br>P-955 Klenz v. U.S.A., D.Minn., 3-81-715<br>P-956 Thomas v. U.S.A., N.D.Tex., CA5-81-170<br>NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |

ENTRIES

[illegible]GATION

| | | |
|---|---|---|
| 81/11/06 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 4 ACTIONS LISTED BELOW. Notified involved clerks and judges. (eaf)<br>P-951 Kirch, etal. v. U.S.A., D.Dela.,81-413<br>P-952 Morgan, etal. v. U.S.A., N.D.Ind.,H-81-479<br>P-953 Moyer v. U.S.A., E.D.Mich., 81-40221<br>P-954 Masters, etal. v. U.S.A., S.D.Oh., C-1-81-748 |
| 81/11/06 | | HEARING ORDER -- Motion of plaintiff in following action for retransfer to the D. D.C. (N-690) O'Gara v. U.S.A., E.D. Pa., C.A. No. 80-2262 -- Set for December 8, 1981 in West Palm Beach, Florida (cs) |
| 81/11/12 | 128 | MOTION TO VACATE CRO, BRIEF, CERT. OF SVC. (Re: N-906) -- George A. Schiller. (eaf) |
| 81/11/12 | 129 | OPPOSITION TO MOTION TO TRANSFER (N-690 O'Gara), CERT. OF SVC., EXHIBITS A THRU E -- Deft. U.S.A. (eaf) |
| 81/11/17 | 130 | CORRECTION TO FIRST PAGE OF PLDG. NO. 129 -- U.S.A. (eaf) |
| 81/11/23 | | CONDITIONAL TRANSFER ORDER FINAL TODAY --<br>P-955 Klenz v. U.S.A., D.Minn., 3-81-715 and<br>P-956 Thomas v. U.S.A., N.D.Tex., CA5-81-170<br>Notified involved clerks and judges. (eaf) |
| 81/12/02 | | WAIVER OF ORAL ARGUMENT -- John P. O'GARA; United States of America (ds) |
| 81/12/03 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- P-957 Murphy v. U.S.A., D. Maryland, C.A. No. M81-2743; P-958 Weldon v. U.S.A., N.D.N.Y., C.A. No. 81-CV-1145; P-959 Laub, etc. v. U.S.A., E.D. Pa., C.A. No. 80-4432; P-960 Gianni, etc. v. U.S.A., W.D. Pa., C.A. No. 81-2117. Notified involved counsel and judges. (ds) |
| 81/12/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- P-957 Murphy v. U.S.A., D.Md., M81-2743; P-958 Weldon v. U.S.A., N.D.N.Y. 81-CV-1145; P-959 Laub, etc. v. U.S.A., E.D.Pa., 80-4432; Gianni, etc. v. U.S.A., W.D.Pa., 81-2117 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 81/12/22 | | ORDER DENYING RETRANSFER (of N-690) O'Gara v. U.S.A., E.D. Pa., C.A.No. 80-2262 (back to the D. D.C.) pursuant to 28 U.S.C. §1407 (emh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- P. 158

| Date | Ref. | Pleading Description |
|---|---|---|
| ~~82/01/05~~ | | ~~P-961 Fleming v. U.S.A., C.D.Cal., 81-5261-TJH(Jrx)~~emh |
| 82/01/05 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- P-961 Fleming v. U.S.A., C.D.Calif., 81-5261-TJH(Jrx) P-962 Crommett v. U.S.A., C.D.Calif., 81-1648-LEW(Kx) P-963 Eggleston v. U.S.A., E.D.Calif., CV-81-81-303-EDP P-964 Bonura v. U.S.A., S.D.Fla., 81-6598-CIV-JCP P-965 Estate of Mary Frances Buchert, et al. v. U.S.A., S.D.Ind., IP-81-1136C P-966 O'Leary v. U.S.A., E.D.Mich., 81-73988 P-967 Robertson v. U.S.A., E.D.Va., 81-2173-N NOTIFIED INVOLVED COUNSEL AND JUDGES (emh) |
| 82/01/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- P-961 Fleming v. U.S.A., C.D. Cal., 81-5261 TJH; P-962 Crommett v. U.S.A., C.D. Cal., 81-1648 LEW; P-963 Eggleston v. U.S.A., E.D. Cal., CV-F-81-303 EDP; P-964 Bonura v. U.S.A., S.D. Fla., 81-6598-CIV JCP; P-965 Buchert, et al. v. U.S.A., S.D. Ind., IP-81-1136C; P-966 O'Leary v. U.S.A., E.D. Mich., 81-73988; P-967 Robertson v. U.S.A., E.D. Va., 81-2173-N. Notified involved clerks and judges. (ds) |
| 82/01/22 | | HEARING ORDER: Setting Opposition to remand of N-906 Schiller, etc. v. U.S.A., C.A. No. 81-1032 (W.D.N.Y., Civ-81-214B(C)) for Panel Hearing on February 25, 1982 in Washington, D.C. (emh) |
| 82/02/24 | | WAIVER OF ORAL ARGUMENT -- ALL PARTIES WAIVE (ds) |
| 82/02/26 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (6 actions) -- P-968 Moore v. U.S.A., N.D.Ga., C-82-03-N; P-969 Widner v. U.S.A., D.Kansas, 82-2028; Butler, et al. v. U.S.A., D.Maine, 81-200-B; P-971 Puskar v. U.S.A., S.D.N.Y., 82-0462; P-972 Dornbusch, et al. v. U.S.A., D.S.D., CIV-81-2067; and Boogher v. U.S.A., E.D.Va., 81-1196-A -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| ~~T 82/03/05~~ | | ~~REMAND ORDER -- Remanding N-906 Schiller, etc. v. U.S.A.,~~ |
| 82/03/05 | | REMAND ORDER -- Remanding N-906 Schiller, etc. v. U.S.A., D.D.C., C.A. No. 81-1032 (W.D.N.Y., Civ-81-214B(C)) to the W.D. N.Y. pursuant to 28 U.S.C. §1407 (emh) |
| 82/03/11 | | APPEARANCE -- MR. ALBERT W. THOMSON, ESQ. for Robert H. Widner (ds) |

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

~~82/03/16 CONDITIONAL TRANSFER ORDERS FINAL TODAY -- P-968 Moore v.~~

| Date | Pleading | Description |
|---|---|---|
| 82/03/12 | 131 | NOTICE OF OPPOSITION TO CRO -- P-970 Butler, et al. v. U.S.A., D. Maine, C.A. NO. 81-0200 B. w/cert. of svc. (ds) |
| 82/03/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- P-968 Moore v. U.S.A., N.D. Ga., C.A. C-82-03-N; ~~P-969 Widner v. U.S.A., D. Kansas, C.A. No. 82-2028~~; P-971 Puskar v. U.S.A., S.D. N.Y., C.A. No. 82-0462; P-972 Dornbusch, et al. v. U.S.A. D.S.Dak., C.A. No. CIV-81-1067; P-973 Boogher v. U.S.A., E.D. Va., C.A. No. 1-1196 A. Notified involved judges clerks. (ds) |
| 82/03/16 | 132 | NOTICE OF OPPOSITION -- P-969 Widner v. U.S.A., D. Kansas, C.A. No. 82-2028. Notified involved counsel & judges(ds) |
| 82/03/17 | | ORDER RECOMMENDING REMAND (J. Gesell's 14th Remand List) suggesting remand for 30 actions and a single order J. Gesell's recommending remand of an additional action. ~~J. Gesell's recommending remand of an additional action.~~ ~~J. Gesell's recommending remand of an additional action.~~ |
| 82/03/17 | | CONDITIONAL REMAND ORDERS FILED TODAY. Notified counsel involved judge. (31 actions listed below) (rew) |

| | | | | |
|---|---|---|---|---|
| N-639 | Marian Marie Southwood, et al. v. U.S.A. | Calif.,E. | 80-103 | 80-1518 |
| N-754 | Arthur A. Goodison v. U.S.A. | Calif.,E. | Civ.S-80-591 | 80-2417 |
| N-857 | Deena Rae Perry v. U.S.A. | Calif.,E. | CIV-S-80-981 | 81-0141 |
| N-555 | C. Barton Hill, Sr., et al. v. U.S.A. | Fla.,M. | 80-260-T-K | 80-1019 |
| P-949 | Robert L. Horne, Jr., etc. v. U.S.A. | Fla.,M. | 81-856-Civ-J-WC | 81-2475 |
| N-657 | Bernard E. Pemberton v. U.S.A. | Md. | HM-80-1207 | 80-1645 |
| N-921 | Mary Jane Connelly v. U.S.A. | Md. | R-81-1275 | 81-1618 |
| N-901 | Albertina Braun v. U.S.A. | N.J. | 81-442 | 81-0763 |
| N-125 | Ann M. Buzzelli, et al. v. U.S.A. | N.J. | 79-2246 | 79-2399 |
| N-829 | Hazel P. Johnson v. U.S.A. | N.C.,W. | SH-C-80-274 | 80-2880 |
| N-665 | H. F. Yost, etc. v. U.S.A. | N.C.,W. | C-C-80-167 | 80-1652 |
| N-79 | Michael E. Labrecque v. U.S.A. | Tex.,W. | EP79CA127 | 79-2197 |
| N-823 | Jo Ann Dubie v. U.S.A. | Tex.,W. | SA-80-CA-448 | 80-2858 |
| N-580 | Lawrence Levy v. U.S.A. | Va.,E. | 80-47 | 80-1143 |
| P-946 | William Robinson, Jr. v. U.S.A. | Va.,E. | 81-797-N | 81-2212 |
| P-947 | Honey J. Low v. U.S.A. | Va.,E. | 81-796-N | 81-2213 |
| P-953 | Marilyn A. Moyer v. U.S.A. | Mich.,E. | 81-40221 | 81-2718 |
| N-682 | Elizabeth Barksdale v. U.S.A. | Mich.,E. | 80-71924 | 80-1817 |
| P-951 | Joy Drew Kirch, et al. v. U.S.A. | D. Del. | 81-413 | 81-2716 |
| N-783 | Vie Smith Fotheringham, et al. v. U.S.A. | Utah | 80-457A | 80-2516 |
| N-768 | Dorothy P. Frary v. U.S.A. | Ill.,C. | 80-2169 | 80-2478 |
| N-909 | June B.Corr v. U.S.A., et al. | Ind.,N. | S81-0073 | 81-1243 |
| N-858 | Albert J. Meagher v. U.S.A. | La.,E. | 80-4471 | 81-0142 |
| N-339 | Paul F. Parisi v. U.S.A. | Mass. | 79-2331 | 80-0152 |
| P-955 | Dorothy F.Klemz v. U.S.A. | Minn. | 3-81-715 | 81-2885 |
| N-905 | William L. Marchio, et al. v. U.S.A. | Pa.,E. | 81-829 | 81-0832 |
| N-738 | Anita Butti v. U.S.A. | R.I. | 80-327 | 80-2114 |
| N-893 | Madeline Stidger, et al. v. U.S.A. | Tex.,E. | 81-0015 | 81-0607 |
| O-923 | James D. Winters, et al. v. U.S.A. | Tex.,S. | H-81-1298 | 81-1825 |
| O-925 | Robert W. Rankin, et al. v. U.S.A. | Ohio,N. | C81-1046 | 81-1827 |
| N-794 | Herbert Damelin, etc. v. U.S.A. | Fla.,S. | 80-6393 | 80-2681 |

FORM 1A

DOCKET ENTRIES

330 - In re Swine Flu Immunization Products Liability Litigation

82/03/30 133 MOTION, BRIEF, SCHEDULE, CERTIFICATE OF SERVICE (P-969) Widner v. U.S.A., D.Kansas, 82-2028 -- Plaintiff Robert H. Widner (cds)

82/03/30 134 Withdrawal of Notice of Opposition (P-970) -- Plaintiff Eugene R. Butler, et al. (cds)

82/03/30 ORDER LIFTING STAY OF CTO (P-270) Eugene R. Butler, et al. v. U.S.A., D. Maine, 81-0200-B -- NOTIFIED INVOLVED JUDGES, CLERKS AND CONSEL (cds)

82/04/02 CONDITIONAL REMAND ORDERS FINAL TODAY IN 31 ACTIONS LISTED BELOW. Notified involved clerks and judge. (ds)

| | | | | |
|---|---|---|---|---|
| N-639 | Marian Marie Southwood, et al. v. U.S.A. | Calif.,E. | 80-103 | 80-1518 |
| N-754 | Arthur A. Goodison v. U.S.A. | Calif.,E. | Civ.S-80-591 | 80-2417 |
| N-857 | Deena Rae Perry v. U.S.A. | Calif.,E. | CIV-S-80-981 | 81-0141 |
| N-555 | C. Barton Hill, Sr., et al. v. U.S.A. | Fla.,M. | 80-260-T-K | 80-1019 |
| P-949 | Robert L. Horne, Jr., etc. v. U.S.A. | Fla.,M. | 81-856-Civ-J-WC | 81-2475 |
| N-657 | Bernard E. Pemberton v. U.S.A. | Md. | HM-80-1207 | 80-1645 |
| N-921 | Mary Jane Connelly v. U.S.A. | Md. | R-81-1275 | 81-1618 |
| N-901 | Albertina Braun v. U.S.A. | N.J. | 81-442 | 81-0763 |
| N-125 | Ann M. Buzzelli, et al. v. U.S.A. | N.J. | 79-2246 | 79-2399 |
| N-829 | Hazel P. Johnson v. U.S.A. | N.C.,W. | SH-C-80-274 | 80-2880 |
| N-665 | H. F. Yost, etc. v. U.S.A. | N.C.,W. | C-C-80-167 | 80-1652 |
| N-79 | Michael E. Labrecque v. U.S.A. | Tex.,W. | EP79CA127 | 79-219[illegible] |
| N-823 | Jo Ann Dubie v. U.S.A. | Tex.,W. | SA-80-CA-448 | 80-285[illegible] |
| N-580 | Lawrence Levy v. U.S.A. | Va.,E. | 80-47 | 80-114 |
| P-946 | William Robinson, Jr. v. U.S.A. | Va.,E. | 81-797-N | 81-221 |
| P-947 | Honey J. Low v. U.S.A. | Va.,E. | 81-796-N | 81-22[illegible] |
| P-953 | Marilyn A. Moyer v. U.S.A. | Mich.,E. | 81-40221 | 81-27 |
| N-682 | Elizabeth Barksdale v. U.S.A. | Mich.,E. | 80-71924 | 80-18 |
| P-951 | Joy Drew Kirch, et al. v. U.S.A. | D. Del. | 81-413 | 81-27 |
| N-783 | Vie Smith Fotheringham, et al. v. U.S.A. | Utah | 80-457A | 80-2[illegible] |
| N-768 | Dorothy P. Frary v. U.S.A. | Ill.,C. | 80-2169 | 80-2[illegible] |
| N-909 | June B.Corr v. U.S.A., et al. | Ind.,N. | S81-0073 | 81-1[illegible] |
| N-858 | Albert J. Meagher v. U.S.A. | La.,E. | 80-4471 | 81-0[illegible] |
| N-339 | Paul F. Parisi v. U.S.A. | Mass. | 79-2331 | 80-[illegible] |
| P-955 | Dorothy F.Klemz v. U.S.A. | Minn. | 3-81-715 | 81-[illegible] |
| N-905 | William L. Marchio, et al. v. U.S.A. | Pa.,E. | 81-829 | 81-[illegible] |
| N-738 | Anita Butti v. U.S.A. | R.I. | 80-327 | 80-[illegible] |
| N-893 | Madeline Stidger, et al. v. U.S.A. | Tex.,E. | 81-0015 | 81-060[illegible] |
| P-923 | James D. Winters, et al. v. U.S.A. | Tex.,S. | H-81-1298 | 81-1825 |
| P-925 | Robert W. Rankin, et al. v. U.S.A. | Ohio,N. | C81-1046 | 81-1827 |
| N-794 | Herbert Damelin, etc. v. U.S.A. | Fla.,S. | 80-6393 | 80-2681 |

82/04/01 HEARING ORDER -- Setting oppostion to transfer of P-969 Robert H. Widner v. U.S.A., D.Kansas, 82-2028 for Panel hearing in San Francisco, Calif. on April 29, 1982 (cds)

82/04/07 135 RESPONSE (to pldg. 133) -- Deft. U.S.A. w/cert. of svc.(ds)

82/04/19 136 REPLY (re: pldg. 133) -- pltf. Robert H. Widner w/cert. of svc. (ds)

82/04/23 WAIVERS OF ORAL ARGUMENT -- All parties waived (cds)

Case MDL No. 330 Document 1 Filed 05/05/15 Page 162 of 333

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 82/05/03 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- P-974/978 listed below. Notified involved counsel and judges. (eaf)<br>P-974 Bloom v. U.S.A., N.D.Cal., C82-0859-SAW<br>P-975 Bellew,etc. v. U.S.A., S.D.Ind., EV82-58-C<br>P-976 Lowe, etc. v. U.S.A., D.Neb., 82-L-98<br>P-977 Lawrence v. U.S.A., E.D.N.Y., 80-3261<br>P-978 Wilhoit, Jr., etal. v. U.S.A., S.D.Oh., C-1-82-318 |
| 82/05/07 | | TRANSFER ORDER -- transferring P-969 Robert H. Widner v. U.S.A., D. Kansas, C.A.No. 82-2028 pursuant to 28 U.S.C. §1407. (emh) |
| 82/05/19 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- P-974 Bloom v. U.S.A., N.D. Calif., C82-0859-SAW; C-975 Bellew, etc. v. U.S.A., S.D. Ind., EV82-5-C; P-976 Lowe, etc. v. U.S.A., D. Neb., 82-L-98; P-977 Lawrence v. U.S.A., E.D.N.Y., 80-3261; P-978 Wilhoit, Jr., et al. v. U.S.A., S.D. Ohio, C-1-82-318. Notified involved clerks and judges. (ds) |
| 82/06/01 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- P-979 Ciaramitaro, etal. v. U.S.A.,E.D.Mich.,8270770; P-980 Paananen v. Dept. of Health & Human Svcs., W.D.Mich., M82-27A(2); P-981 Bodammer v. U.S.A.,D.Neb.,82-0-226 -- Notified involved counsel and judges. (eaf) |
| 82/06/17 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. (3 cases) --<br>P-979 Ciaramitaro, etal. v. U.S.A., E.Mich., 8270770<br>P-980 Paananen v. Dept. of Health & Human Svcs, W.Mich., M82-27A(2); P-981 Bodammer v. U.S.A.,D.Neb.,82-0-226<br>Notified involved clerks and judges. (eaf) |
| 82/06/21 | | APPEARANCE -- John B. DeMoss for Vita Ciaramitaro (P-979) (emh) |
| 82/06/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- Q-982 Alfred T. Hansen, et al. v. U.S.A., N.D.Ind., H82-0435; Q-983 Raymone E. Larson v. U.S.A., C.D.Cal., CV-82-9878R; Q-984 Vincent J. Shannon v. U.S.A., S.D.Cal., 82-577-N(H) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 82/07/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- Q-982 Hansen, et al. v. U.S.A., N.Ind., H82-0435; Q-983 Larson v. U.S.A C.Cal., CV-82-0978R; Q-984 Shannon v. U.S.A., S.Cal., 82-577-N(H) -- Notified involved clerks & judges. (eaf) |
| 82/07/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- Q-985 Howard, etc. v. U.S.A., W.D. Pa., C.A. No. 82-1127;<br>Q-986 Brundige, et al. v. U.S.A., N.D.N.Y., C.A. No. 82-CV-629. Notified involved counsel and judges (ds) |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref | Pleading Description |
|---|---|---|
| 82/07/26 | | SUGGESTION ~~OF~~ FOR REMAND of 49 actions listed on the fifteenth remand list. Signed by Judge Gesell, U.S.D.J., D.D.C. on 7/1/82. (ds) |
| 82/07/26 | | CONDITIONAL REMAND ORDERS FILED TODAY -- 49 actions listed below. Notified involved counsel and judge. (ds) |

| CODE | CAPTION | DISTRICT | C. A. NO. | (D.C.) C |
|---|---|---|---|---|
| N-724 | Margaret Estelle Cadle v. U.S.A. | Ala.,N. | CV-80-X-812-J | 80-2157 |
| N-908 | Valdez D. Jackson, et al. v. U.S.A. | Ala.,S. | 81-0185-P | 81-1242 |
| N-779 | Felicitas Velderrain v. U.S.A. | Calif.,C. | CV80-3846-AAH | 80-2512 |
| N-880 | Carrie Rachel Jones v. U.S.A. | Calif.,E. | CV-F-80-298-MDC | 81-0595 |
| N-242 | M. Joan Kramer, et al. v. U.S.A. | Calif.,N. | C79-2858-RHS | 79-3155 |
| N-614 | Edward J. Falkowski v. U.S.A. | Del. | 80-190 | 80-1314 |
| N-903 | George A. Clement v. U.S.A. | Fla.,M. | 81-99-Civ-T-GC | 81-0630 |
| N-675 | Sheila Adams v. U.S.A. | Ill.,N. | 80C2383 | 80-1810 |
| N-718 | Mary B. Gray v. U.S.A. | Ill.,N. | 80C3615 | 80-2027 |
| N-815 | Catherine Grubbs v. U.S.A. | Ind.,N. | S80-0323 | 80-2850 |
| N-655 | Dorothy Jean Smith v. U.S.A. | Ind.,S. | IP-80-435-C | 80-1643 |
| N-720 | Sadye Weiss v. U.S.A. | Ky.,W. | C80-353L(B) | 80-2029 |
| N-910 | Mildred Wise Pence v. U.S.A. | Ky.,W. | 81-0189 | 81-2082 |
| N-656 | Edwin Pollard, et al. v. U.S.A. | La.,E. | 80-1499(3) | 80-1644 |
| N-705 | Elaine B. Frederick v. U.S.A. | Md. | 80-1645 | 80-1956 |
| N-706 | Richard A. Woerner, et al. v. U.S.A. | Md. | 80-1685 | 80-1957 |
| N-817 | Raymond S. Stone, etc. v. U.S.A. | Mass. | 80-2072-S | 80-2852 |
| P-941 | Elizabeth J. Brehmer, et al. v. U.S.A. | Minn. | 4-80-524 | 81-2005 |
| N-873 | Susan K. Tennyson, et al. v. U.S.A. | Minn. | 4-80-585 | 81-0367 |
| P-938 | Jeffrey C. Gleeson v. U.S.A. | Mich.,E. | 8172186 | 81-2002 |
| O-927 | Linda Heller v. U.S.A. | Mich.,E. | 81-71816 | 81-1829 |
| N-884 | Margaret Hyde, etc. v. U.S.A. | Mich.,E. | 81-70191 | 81-0599 |
| N-796 | Ronald Smigelski v. U.S.A. | Mich.,E. | 80-73296 | 80-2683 |
| N-900 | Betty E. Pitalis v. U.S.A. | Neb. | 81-0-91 | 81-762 |
| N-759 | Mable Clark, et al. v. U.S.A. | N.J. | Civ80-2513 | 80-2422 |
| N-826 | Helen Loeschwitz, etc. v. U.S.A. | N.J. | 80-3090 | 80-2877 |
| N-712 | Nathan Fuerst, et al. v. U.S.A. | N.Y.,E. | CV-80-1578 | 80-1963 |
| N-294 | George O. Friebel, et al. v. U.S.A. | N.Y.,N. | 79CV634 | 80-0053 |
| P-971 | Georgiann Puskar v. U.S.A. | N.Y.,S. | 82-0462 | 82-0782 |
| N-902 | George P. Braden v. U.S.A. | N.C.,M. | C-81-95 G | 81-0764 |
| N-713 | Dawn O'Neill v. U.S.A. | N.Dak. | A3-80-71 | 80-1964 |
| N-782 | W.A. Parks v. U.S.A. | Okla.,N. | 80-C-503-F | 80-2515 |
| N-303 | Inez A. Matus v. U.S.A. | Pa.,E. | 79-3530 | 80-0062 |
| N-691 | Edward Pruett v. U.S.A. | Pa.,E. | 80-1888 | 80-1826 |
| N-750 | Ann Marie Boxter, etc. v. U.S.A. | Pa.,E. | 80-2756 | 80-2287 |
| N-790 | Louis C. Bolick v. U.S.A. | Pa.,E. | 80-3310 | 80-2636 |
| P-959 | Lorraine A. Laub, etc. v. U.S.A. | Pa.,E. | 80-4432 | 81-3164 |
| N-688 | Margaret Ann Lovell, et al. v. U.S.A. | Pa.,M. | Civ-80-0589 | 80-1823 |
| N-447 | Elizabeth Rizzo, et al. v. U.S.A. | Pa.,M. | 80-0108 | 80-739 |
| P-960 | Maureen M. Gianni, etc. v. U.S.A. | Pa.,W. | 81-2117 | 81-3165 |
| O-929 | Robert Zwergel v. U.S.A. | Pa.,W. | 81-1042 | 81-1831 |
| N-821 | Claudette Trudeau, et al. v. U.S.A. | R.I. | 80-0509 | 80-2856 |
| O-924 | Charles H. Watkins v. U.S.A. | S.C. | 81-1029-1 | 81-1826 |
| P-972 | Robert G. Dornbusch, et al. v. U.S.A. | S.Dak. | Civ.81-1067 | 82-0783 |
| P-944 | Judy Harrison v. U.S.A. | Tenn.,W. | 81-2562-H | 81-2008 |
| N-894 | Donald H. Cates v. U.S.A. | Tex.,N. | CA2-80-241 | 81-0608 |
| P-956 | Virginia Vaudaline Thomas v. U.S.A. | Tex.,N. | 5-81-170 | 81-2886 |
| N-489 | Lois Adams v. U.S.A. | W.Va.,S. | 79-2507 | 80-0837 |
| O-928 | Jacob Spencer v. U.S.A. | W.Va.,S. | 81-3162 | 81-1830 |

| Date | Ref | Pleading Description |
|---|---|---|
| 82/08/05 | 137 | NOTICE OF OPPOSITION -- (Q-985) Howard, etc. v. U.S.A., W.D.Pa., C.A.No. 82-1127 -- Pltf. David Howard -- w/cert. of svc. (emh) |
| 82/08/09 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- Q-986 Brudige, et al. v. U.S.A., N.D.N.Y., 82-CV-629 NOTIFIED INVOLVED CLERKS AND JUDGES. (cmh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- ______

| Date | Ref. | Pleading Description |
|---|---|---|
| 82/08/11 | | CONDITIONAL REMAND ORDERS FINAL TODAY IN 49 ACTIONS LISTED BELOW: NOTIFIED INVOLVED CLERKS AND JUDGE. (emh) |

| | | | | |
|---|---|---|---|---|
| N-724 | Margaret Estelle Cadle v. U.S.A. | Ala.,N. | CV-80-X-812-J | 80-2157 |
| N-908 | Valdez D. Jackson, et al. v. U.S.A. | Ala.,S. | 81-0185-P | 81-1242 |
| N-779 | Felicitas Velderrain v. U.S.A. | Calif.,C. | CV80-3846-AAH | 80-2512 |
| N-880 | Carrie Rachel Jones v. U.S.A. | Calif.,E. | CV-F-80-298-MDC | 81-0595 |
| N-242 | M. Joan Kramer, et al. v. U.S.A. | Calif.,N. | C79-2858-RHS | 79-3155 |
| N-614 | Edward J. Falkowski v. U.S.A. | Del. | 80-190 | 80-1314 |
| N-903 | George A. Clement v. U.S.A. | Fla.,M. | 81-99-Civ-T-GC | 81-0830 |
| N-675 | Sheila Adams v. U.S.A. | Ill.,N. | 80C2383 | 80-1810 |
| N-718 | Mary B. Gray v. U.S.A. | Ill.,N. | 80C3615 | 80-2027 |
| N-815 | Catherine Grubbs v. U.S.A. | Ind.,N. | S80-0323 | 80-2850 |
| N-655 | Dorothy Jean Smith v. U.S.A. | Ind.,S. | IP-80-435-C | 80-1643 |
| N-720 | Sadye Weiss v. U.S.A. | Ky.,W. | C80-353L(B) | 80-2029 |
| N-910 | Mildred Wise Pence v. U.S.A. | Ky.,W. | 81-0189 | 81-2082 |
| N-656 | Edwin Pollard, et al. v. U.S.A. | La.,E. | 80-1499(3) | 80-1644 |
| N-705 | Elaine B. Frederick v. U.S.A. | Md. | 80-1645 | 80-1956 |
| N-706 | Richard A. Woerner, et al. v. U.S.A. | Md. | 80-1685 | 80-1957 |
| N-817 | Raymond S. Stone, etc. v. U.S.A. | Mass. | 80-2072-S | 80-2852 |
| P-941 | Elizabeth J. Brehmer, et al. v. U.S.A. | Minn. | 4-80-524 | 81-2005 |
| N-873 | Susan K. Tennyson, et al. v. U.S.A. | Minn. | 4-80-585 | 81-0367 |
| P-938 | Jeffrey C. Gleeson v. U.S.A. | Mich.,E. | 8172186 | 81-2002 |
| O-927 | Linda Heller v. U.S.A. | Mich.,E. | 81-71816 | 81-1829 |
| N-884 | Margaret Hyde, etc. v. U.S.A. | Mich.,E. | 81-70191 | 81-0599 |
| N-796 | Ronald Smigelski v. U.S.A. | Mich.,E. | 80-73296 | 80-2683 |
| N-900 | Betty E. Pitalis v. U.S.A. | Neb. | 81-0-91 | 81-762 |
| N-759 | Mable Clark, et al. v. U.S.A. | N.J. | Civ80-2513 | 80-2422 |
| N-826 | Helen Loeschwitz, etc. v. U.S.A. | N.J. | 80-3090 | 80-2877 |
| N-712 | Nathan Fuerst, et al. v. U.S.A. | N.Y.,E. | CV-80-1578 | 80-1963 |
| N-294 | George O. Friebel, et al. v. U.S.A. | N.Y.,N. | 79CV634 | 80-0053 |
| P-971 | Georgiann Puskar v. U.S.A. | N.Y.,S. | 82-0462 | 82-0782 |
| N-902 | George P. Braden v. U.S.A. | N.C.,M. | C-81-95 G | 81-0764 |
| N-713 | Dawn O'Neill v. U.S.A. | N.Dak. | A3-80-71 | 80-1964 |
| N-782 | W.A. Parks v. U.S.A. | Okla.,N. | 80-C-503-F | 80-2515 |
| N-303 | Inez A. Matus v. U.S.A. | Pa.,E. | 79-3530 | 80-0062 |
| N-691 | Edward Pruett v. U.S.A. | Pa.,E. | 80-1888 | 80-1826 |
| N-750 | Ann Marie Boxter, etc. v. U.S.A. | Pa.,E. | 80-2756 | 80-2287 |
| N-790 | Louis C. Bolick v. U.S.A. | Pa.,E. | 80-3310 | 80-2636 |
| P-959 | Lorraine A. Laub, etc. v. U.S.A. | Pa.,E. | 80-4432 | 81-3164 |
| N-688 | Margaret Ann Lovell, et al. v. U.S.A. | Pa.,M. | Civ-80-0589 | 80-1823 |
| N-447 | Elizabeth Rizzo, et al. v. U.S.A. | Pa.,M. | 80-0108 | 80-739 |
| P-960 | Maureen M. Gianni, etc. v. U.S.A. | Pa.,W. | 81-2117 | 81-3165 |
| O-929 | Robert Zwergel v. U.S.A. | Pa.,W. | 81-1042 | 81-1831 |
| N-821 | Claudette Trudeau, et al. v. U.S.A. | R.I. | 80-0509 | 80-2856 |
| O-924 | Charles H. Watkins v. U.S.A. | S.C. | 81-1029-1 | 81-1826 |
| P-972 | Robert G. Dornbusch, et al. v. U.S.A. | S.Dak. | Civ.81-1067 | 82-0783 |
| P-944 | Judy Harrison v. U.S.A. | Tenn.,W. | 81-2562-H | 81-2008 |
| N-894 | Donald H. Cates v. U.S.A. | Tex.,N. | CA2-80-241 | 81-0608 |
| P-956 | Virginia Vaudaline Thomas v. U.S.A. | Tex.,N. | 5-81-170 | 81-2886 |
| N-489 | Lois Adams v. U.S.A. | W.Va.,S. | 79-2507 | 80-0837 |
| O-928 | Jacob Spencer v. U.S.A. | W.Va.,S. | 81-3162 | 81-1830 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 82/08/16 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- O-987 Smith v. U.S.C., E.D.Mich., 82-40296 -- Notified involved counsel and judges. (eaf) |
| 82/08/16 | | ORDER LIFTING STAY OF CTO -Q-985 Howard, etc. v. U.S.A., W.D. Pa., C.A. No. 82-1127. Notified involved clerks, judges and counsel. (ds) |

DOCKET NO. 330 --

| Date | Ref | Pleading Description |
|---|---|---|
| 82/08/27 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- Q-988 Kadzius v. U.S.A., E.D.N.Y., C.A. No. 82-2113; Q-989 Rol v. U.S.A., S.D.N.Y., C.A. No. 82-Civ-4707; Q-990 Kynaston, et al. v. U.S.A., D. Utah., C.A. No C-2-0307 A. Notified involved counsel and judges. (ds) |
| 2/09/01 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- Q-987 Smith v. U.S.A., E.D. Mich., C.A. No. 82-40296. Notified involved clerks and judges. (ds) |
| 82/09/14 | 138 | NOTICE OF OPPOSITION -- Q-990 Kynaston, et al. -- filed by pltfs. Kynaston w/cert. of svc. (ds) |
| 82/09/14 | 139 | NOTICE OF OPPOSITION -- Q-989 Fol -- Filed by pltf. Fol (ds |
| 82/09/14 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- Q-988 Kadzius v. v. U.S.A., E.D.N.Y., C.A. No. 82-2113. Notified involved judges and clerks. (ds) |
| 82/09/17 | 140 | EXTENSION OF TIME TO FILE MOTION/BRIEF -- pltf. Fol. GRANTED to and including October 29, 1982 to pltf. Fol.(ds) |
| 82/09/23 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- Marlina Fol v. U.S.A., S.D. N.Y., C.A.No. 82 CIV 4706 NOTIFIED INVOLVED COUNSEL AND JUDGES.(emh) |
| 82/09/29 | 141 | MOTION/BRIEF to Vacate CTO -- Q-990 Kynaston, et al. v. U.S.A., D. Utah, C.A. No. C-82-0307A. Filed by pltfs. Kynaston, et al. w/cert. of svc. (ds) |
| 82/10/08 | 142 | NOTICE OF OPPOSITION -- Q-991 Fol v. U.S.A., S.D.N.Y., 82 Civ. 4706 -- Pltf. Fol. Notified involved counsel and judge. (eaf) |
| 82/10/12 | 143 | RESPONSE IN OPPOSITION TO PLDG. NO. 141, MEMORANDUM, CERT. OF SVC. -- U.S.A. (eaf) |
| 82/10/20 | 144 | REPLY, EXHIBITS, CERT. OF SVC. (Re: Pldg. No. 141) -- Plft. Kynaston, et al. (eaf) |
| 82/10/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- Q-992 Lineweaver et al. v. U.S.A., S.D. Iowa, C.A. No. 82-468-D; Q-993 Portman, etc., et al. v. U.S.A., D. Mass., C.A. No. 8 82-2093MA; Q-994 Sash v. U.S.A., E.D.N.Y., C.A. No. Cv-82-2671; Q-995 Smith v. U.S.A., M.D.N.C., C.A. No. C-82-1026 D; Q-996 Blankenship, Sr. v. U.S.A., W.D. Va., C.A. No. 82-0629. Notified involved counsel & judges (ds |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 82/11/01 | 145 | MOTION TO VACATING CTO -- Q-991 Marlina Fol v. U.S.A., S.D. N.Y., C.A. No. 82-Civ-4706. Filed by pltf. Fol w/cert. of svc. No Brief was filed (ds) |
| 82/11/05 | | HEARING ORDER: Setting plaintiffs opposition to transfer of Q-989 Fol v. U.S.A., S.D.N.Y., 82 Civ 4706 and Q-990 Kynaston, et al. v. U.S.A., D. Utah, C-82-0307A for Panel Hearing on December 7, 1982 in Phoenix, Ariz. |
| 82/11/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- Q-992 Lineweaver, et al. v. U.S.A., S.D. Iowa, 82-468-D Q-993 Portman, etc., et al. v. U.S.A., D. Mass., 82--2093MA Q-994 Sash v. U.S.A., E.D. N.Y., Cv-82-2671 Q-995 Smith v. U.S.A., M.D. N.C., C-82-1026-D Q-996 Blankenship, Sr. v. U.S.A., W.D. Va., 82-0629 NOTIFIED CLERKS AND JUDGES. (emh) |
| 82/12/02 | | ORDER VACATING CONDITIONAL TRANSFER ORDERS AND THE HEARING set for December 7, 1982, in Phoenix, Arizona -- Q-989 Ralph Fol v. U.S.A., S.D.N.Y., C.A. No. 82-Civ-4707 and Q-991 Marlina Fol v. U.S.A., S.D.N.Y., C.A. No. 82-Civ-4706. Notified involved clerks, judges and counsel. (ds) |
| 82/12/02 | | WAIVERS OF ORAL ARGUMENT for 12/7/82 hearing in Phoenix, Ariz. -- United States of America and Della Kynaston, et al. (eaf) |
| 82/12/02 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- Q-997 Hindley v. U.S.A., D. Utah, C82-0860-J; Q-998 Longo v. U.S.A., D. New Jersey, 82-3242 -- Notified involved counsel and judges. (eaf) |
| 82/12/20 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- Q-997 Hindley v. U.S.A., D.Utah, C82-0860-J; Q-998 Longo v. U.S.A., D.N. Jersey, 82-3242 -- Notifief involved clerks and judges. (eaf) |
| 82/12/20 | | ORDER RECOMMENDING REMAND of 18 actions listed below. Signed by Judge Gesell on 11/16/82. (ds) |
| 82/12/20 | | CONDITIONAL REMAND ORDERS FILED TODAY -- 18 actions listed listed below. Notified involved counsel and judge. (ds) |

| | | | | |
|---|---|---|---|---|
| N-674 | Nancy Kaler v. U.S.A. | Ill.,N. | 80C2294 | 80-180 |
| N-725 | Emory Tidwell v. U.S.A. | Ala.,N. | CV-80-X-0813 | 80-215 |
| N-484 | Nettie Tarver v. U.S.A. | Tex.,S. | H-80-199 | 80-083 |
| N-579 | Harry H. Frumen v. U.S.A. | Pa.,W. | 80-403 | 80-114 |
| N-775 | Victor F. Beck, et al. v. U.S.A. | Pa.,E. | 80-3059 | 80-248 |
| P-951 | William Fleming v. U.S.A. | Calif.,C. | 81-5261 | 82-023 |
| P-970 | Eugene R. Butler, et al. v. U.S.A. | Me. | 81-2000 | 82-091 |
| P-968 | William Frank Moore v. U.S.A. | Ga.,N. | 82-03 | 82-076 |
| P-967 | Beverly Brierley Robertson v. U.S.A. | Va.,E. | 81-1173 | 82-240 |
| N-915 | Willafaye M. Shell, etc. v. U.S.A. | Wash.,W. | 81-382 | 81-124 |
| P-952 | James Morgan, et al. v. U.S.A. | Ind.,N. | H-81-479 | 81-271 |
| N-348 | Karen Millman v. U.S.A. | N.J. | 79-3441 | 80-025 |
| N-696 | Hazel Wyckoff v. U.S.A. | Calif.,E. | F-80-484-LKK | 80-194 |
| N-797 | Robert Pavese, et al. v. U.S.A. | N.J. | 80-3042 | 80-266 |
| P-963 | Mildred Eggleston v. U.S.A. | Calif.,E. | 81-303 | 82-023 |
| O-931 | Naomi Jones v. U.S.A. | Calif.,E. | 81-236 | 81-192 |
| N-780 | Elizabeth A. Asprinio v. U.S.A. | N.Y.,N. | 80-674 | 80-251 |
| N-711 | Cynthia Dott v. U.S.A. | N.Y.,N. | 80-428 | 80-196 |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 167 of 333

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/01/05 | | CONDITIONAL REMAND ORDERS FINAL TODAY (18 actions listed below) -- NOTIFIED INVOLVED JUDGE AND CLERKS (cds) |

| | | | | |
|---|---|---|---|---|
| N-674 | Nancy Kaler v. U.S.A. | Ill.,N. | 80C2294 | 80-180 |
| N-725 | Emory Tidwell v. U.S.A. | Ala.,N. | CV-80-X-0813 | 80-215 |
| N-484 | Nettie Tarver v. U.S.A. | Tex.,S. | H-80-199 | 80-083 |
| N-579 | Harry H. Frumen v. U.S.A. | Pa.,W. | 80-403 | 80-114 |
| N-775 | Victor F. Beck, et al. v. U.S.A. | Pa.,E. | 80-3059 | 80-248 |
| P-951 | William Fleming v. U.S.A. | Calif.,C. | 81-5261 | 82-023 |
| P-970 | Eugene R. Butler, et al. v. U.S.A. | Me. | 81-2000 | 82-091 |
| P-968 | William Frank Moore v. U.S.A. | Ga.,N. | 82-03 | 82-078 |
| P-967 | Beverly Brierley Robertson v. U.S.A. | Va.,E. | 81-1173 | 82-240 |
| N-915 | Willafaye M. Shell, etc. v. U.S.A. | Wash.,W. | 81-382 | 81-124 |
| P-952 | James Morgan, et al v U.S.A. | Ind.,N. | H-81-479 | 81-271 |
| N-348 | Karen Millman v U.S.A. | N.J. | 79-3441 | 80-025 |
| N-696 | Hazel Wyckoff v. U.S.A. | Calif.,E. | F-80-484-LKK | 80-194 |
| N-797 | Robert Pavese, et al. v. U.S.A. | N.J. | 80-3042 | 80-268 |
| P-963 | Mildred Eggleston v. U.S.A. | Calif.,E. | 81-303 | 82-023 |
| O-931 | Naomi Jones v. U.S.A. | Calif.,E. | 81-236 | 81-192 |
| N-780 | Elizabeth A. Asprinio v. U.S.A. | N.Y.,N. | 80-674 | 80-251 |
| N-711 | Cynthia Dott v. U.S.A. | N.Y.,N. | 80-428 | 80-196 |

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/01/06 | | ORDER VACATING CTO -- 990 Della Kynaston, et al. v. U.S.A., D. Utah, C.A. No. C-82-0307-A. Notified involved clerk, judges and counsel (ds) |
| 83/01/12 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- Q-999 Jackson, et al. v. U.S.A.,D.Mass.,82-3299-MA -- Notified involved counsel and judges. (eaf) |
| 83/01/25 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (Q-1000) William N. Van Zandt v. U.S.A., E.D.Cal., C.A.No. CV-F-82-524REC and (Q-1001) George A. Schiller, etc. v. U.S.A., W.D.N.Y., C.A.No. CIV-82-573T -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 83/01/28 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- Q-999 Jackson v. U.S.A., D.Mass.,82-3299-MA -- Notified involved clerks and judges. (eaf) |
| 83/02/03 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- Q-1002 Wosoba, et al. v. U.S.A., N.D.Iowa, C82-1046 Q-1003 Papp, et al. v. U.S.A., N.D.Ohio, C82-3734 NOTIFIED COUNSEL AND JUDGES. (emh) |
| 83/02/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- Q-1000 Van Zandt Q-1001 Schiller, etc. v. U.S.A., W.D.N.Y., CIV-82-573T -- Notified involved clerks and judges. (eaf) |
| 83/02/15 | 146 | NOTICE OF OPPOSITION TO CTO (Q-1002) Nadine A. Wosoba, et al., N.D. Iowa, C.A. No. C82-1046 -- Pltf. Wosoba, et al. (cds) |
| 83/02/22 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- Q-1003 Papp, etal v. U.S.A., N.D.Ohio, C82-3734 -- Notified involved clerks and judges. (eaf) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Nbr. | Pleading Description |
|---|---|---|
| 83/03/02 | | ORDER LIFTING STAY OF CTO -- (Q-1002) Wosoba, et al. v. |
| 83/03/02 | | United States of America, N.D.Iowa, C.A.No. C82-1046 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 83/03/15 | 147 | WITHDRAWAL OF NOTICE OF OPPOSITION (Q-1002) -- Plaintiff Wosoba, et al. (cds) |
| 83/03/15 | | ORDER RECOMMENDING REMAND of 25 actions. Signed by Judge Gerhard A. Gesell on 3/7/83. (ds) |
| 83/03/15 | | CONDITIONAL REMAND ORDERS FILED TODAY -- 25 actions listed below. Notified involved counsel and judge. (ds) |

N-409 Mattie E. Teague v. United States of America, D. District of Columbia, C.A. No. 80-0627 (N.D. Alabama, C.A. No. 79-G-1417-M)

O-930 Elmars Ernestsons v. United States of America, D. District of Columbia, C.A. No. 81-1924 (C.D. California, C.A. No. 80-01489)

N-806 Gussie Minniti v. United States of America, D. District of Columbia, C.A. No. 80-2823 (D. Connecticut, C.A. No. N-80-342)

P-975 Roy L. Bellew, etc. v. United States of America, D. District of Columbia, C.A. No. 82-1401 (S.D. Indiana, C.A. No. EV-82-58-C)

P-969 Robert H. Widner v. United States of America, D. District of Columbia, C.A. No. 82-1298 (D. Kansas, C.A. No. 82-2028)

P-981 Janet Bodammer v. United States of America, D. District of Columbia, C.A. No. 82-1743 (D. Nebraska, C.A. No. 82-0-226)

N-853 James H. Haines, etc. v. United States of America, D. District of Columbia, C.A. No. 80-3301 (D. New Mexico, C.A. No. CIV-80-930M)

P-978 Earl Wilhoit, Jr., et al. v. United States of America, D. District of Columbia, C.A. No. 82-1404 (S.D. Ohio, C.A. No. C-1-82-318)

P-945 Debra Mosca v. United States of America, D. District of Columbia, C.A. No. 81-2009 (W.D. Virginia, C.A. No. 81-0200-B)

N-918 Ann K. Hillkker v. United States of America, D. District of Columbia, C.A. No. 81-1250 (W.D. Wisconsin, C.A. No. 81-C-161)

N-743 Raymond A. Minnick, Jr.,et al. v. United States of America, D. District of Columbia, C.A. No. 80-2282 (N.D. Indiana, C.A. No. F-80-151)

N-719 Charles Wyne v. United States of America, et al., D. District of Columbia, C.A. No. 80-2028 (N.D. Indiana, C.A. No. F-80-133)

P-937 Iris Durham, et al. v. United States of America, D. District of Columbia, C.A. No. 81-2001 (E.D. Michigan, C.A. No. 81-72068)

P-932 Morley R. Nolan v. United States of America, D. District of Columbia, C.A. No. 81-1926 (E.D. Michigan, C.A. No. 81-30043)

N-731 Marjorie Wellington v. United States of America, D. District of Columbia, C.A. No. 80-2107 (E.D. Michigan, C.A. No. 80-72317)

N-746 Dale Dickinson v. United States of America, D. District of Columbia, C.A. No. 80-2407 (D. Minnesota, C.A. No. 5-80-119)

P-950 Agnes Malosky v. United States of America, D. District of Columbia, C.A. No. 81-2474 (D. Minnesota, C.A. No. 5-81-158)

N-843 Thelma Peterson v. United States of America, D. District of Columbia, C.A. No. 80-3200 (D. Minnesota, C.A. No. 4-80-525)

N-872 Dorothy J. Sherwood v. United States of America, D. District of Columbia, C.A. No. 81-0366 (D. Minnesota, C.A. No. 4-80-590)

N-723 Hector Medina v. United States of America, D. District of Columbia, C.A. No. 80-2032 (E.D. Pennsylvania, C.A. No. 80-2552)

N-891 Margaret Short, et al. v. United States of America, D. District of Columbia, C.A. No. 81-0605 (E.D. Pennsylvania, C.A. No. 80-4602)

N-235 Robert Paul Clingmars v. United States of America, D. District of Columbia, C.A. No. 79-3117 (W.D. Washington, C.A. No. C-79-374)

JPML FORM 1A

p. 168

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/03/31 | | CONDITIONAL REMAND ORDERS FINAL TODAY (25 actions listed below) -- NOTIFIED INVOLVED JUDGE AND CLERKS (cds) |

N-409 Mattie E. Teague v. United States of America, D. District of Columbia, C.A. No. 80-0627 (N.D. Alabama, C.A. No. 79-G-1417-M)

O-930 Elmars Ernestsons v. United States of America, D. District of Columbia, C.A. No. 81-1924 (C.D. California, C.A. No. 80-01489)

N-806 Gussie Minniti v. United States of America, D. District of Columbia, C.A. No. 80-2823 (D. Connecticut, C.A. No. N-80-342)

P-975 Roy L. Bellew, etc. v. United States of America, D. District of Columbia, C.A. No. 82-1401 (S.D. Indiana, C.A. No. EV-82-58-C)

P-969 Robert H. Widner v. United States of America, D. District of Columbia, C.A. No. 82-1298 (D. Kansas, C.A. No. 82-2028)

P-981 Janet Bodammer v. United States of America, D. District of Columbia, C.A. No. 82-1743 (D. Nebraska, C.A. No. 82-0-226)

N-853 James H. Haines, etc. v. United States of America, D. District of Columbia, C.A. No. 80-3301 (D. New Mexico, C.A. No. CIV-80-930M)

P-978 Earl Wilhoit, Jr., et al. v. United States of America, D. District of Columbia, C.A. No. 82-1404 (S.D. Ohio, C.A. No. C-1-82-318)

P-945 Debra Mosca v. United States of America, D. District of Columbia, C.A. No. 81-2009 (W.D. Virginia, C.A. No. 81-0200-B)

N-918 Ann K. Hillkker v. United States of America, D. District of Columbia, C.A. No. 81-1250 (W.D. Wisconsin, C.A. No. 81-C-161)

N-743 Raymond A. Minnick, Jr.,et al. v. United States of America, D. District of Columbia, C.A. No. 80-2282 (N.D. Indiana, C.A. No. F-80-151)

N-719 Charles Wyne v. United States of America, et al., D. District of Columbia, C.A. No. 80-2028 (N.D. Indiana, C.A. No. F-80-133)

P-937 Iris Durham, et al. v. United States of America, D. District of Columbia, C.A. No. 81-2001 (E.D. Michigan, C.A. No. 81-72068)

P-932 Morley R. Nolan v. United States of America, D. District of Columbia, C.A. No. 81-1926 (E.D. Michigan, C.A. No. 81-30043)

N-731 Marjorie Wellington v. United States of America, D. District of Columbia, C.A. No. 80-2107 (E.D. Michigan, C.A. No. 80-72317)

N-746 Dale Dickinson v. United States of America, D. District of Columbia, C.A. No. 80-2407 (D. Minnesota, C.A. No. 5-80-119)

P-950 Agnes Malosky v. United States of America, D. District of Columbia, C.A. No. 81-2474 (D. Minnesota, C.A. No. 5-81-158)

N-843 Thelma Peterson v. United States of America, D. District of Columbia, C.A. No. 80-3200 (D. Minnesota, C.A. No. 4-80-525)

N-872 Dorothy J. Sherwood v. United States of America, D. District of Columbia, C.A. No. 81-0366 (D. Minnesota, C.A. No. 4-80-590)

N-723 Hector Medina v. United States of America, D. District of Columbia, C.A. No. 80-2032 (E.D. Pennsylvania, C.A. No. 80-2552)

N-891 Margaret Short, et al. v. United States of America, D. District of Columbia, C.A. No. 81-0605 (E.D. Pennsylvania, C.A. No. 80-4602)

N-867 Larry Davis, et al. v. United States of America, D. District of Columbia, C.A. No. 81-0151 (W.D. Texas, C.A. No. SA-80-CA-629)

N-753 Anne B. Young v. United States of America, D. District of Columbia, C.A. No. 80-2408 (W.D. Texas, C.A. No. A-80-CA-257)

N-385 Irene Louise Cingmara v. United States of America, D. District of Columbia, C.A. No. 80-0316 (W.D. Washington, C.A. No. C-79-530 T)

N-235 Robert Paul Cingmara v. United States of America, D. District of Columbia, C.A. No. 79-3117 (W.D. Washington, C.A. No. C-79-374)

0 169

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.

| Date | Pleading Description |
|---|---|
| 83/04/28 | SUGGESTION FOR REMAND (N-897) Podolsky v. U.S.A. (cds) |
| 83/04/28 | CONDITIONAL REMAND ORDER -- N-897 David M. and Janice E. Podolsky v. U.S.A., D.D.C., 81-0759 (C.D.Cal., 81-086-RJK) -- NOTIFIED INVOLVED JUDGE AND COUNSEL (cds) |
| 83/05/16 | CONDITIONAL REMAND ORDER FINAL TODAY -- N-897 Podolsky, et al. v. U.S.A., D.D.C., 81-0759 (C.D. Ca., 81-0836-RJK) Notified involved clerks and judge. (ds) |
| 83/05/17 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- Q-1004 Miller v. U.S.A., D.Colo., 83-604 Q-1005 Buss, etc., et al. v. U.S.A., E.D.Wisc., 83-C-0496 NOTIFIED COUNSEL AND JUDGES. (emh) |
| 83/06/02 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- Q-1004 Miller v. U.S.A., D.Colo, 83-604 and Q-1005 Buss, etc., et al. v. U.S.A., E.D.Wisc., 83-C-0496 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 83/06/29 | CONDITIONAL TRANSFER ORDER FILED TODAY -- R-1006 Walsh, et al. v. U.S.A., S.D. Mich., C.A. No. 83-Civ-1956 DT. Notified involved counsel and judges. (ds) |
| 83/07/15 | APPEARANCE -- ALBERT C. LEADER, ESQ. for Mark Walsh, et al. (ds) |
| 83/07/15 | CONDITIONAL TRANSFER ORDER FINAL TODAY -- R-1006 Walsh, et al. v. U.S.A., E.D.Mich., C.A. No. 83CV1956DT -- Notified involved judges and clerks. (jsj) |
| 83/08/19 | ORDER RECOMMENDING REMAND -- (12 actions) -- signed by Judge Gesell (cds) |
| 83/08/19 | CONDITIONAL REMAND ORDERS FILED TODAY -- (12 actions listed below) P-936, P-984, P-982, Q-1002, P-957, Q-999, P-940, P-988, Q-994, Q-1003, Q-996, AND N-917 -- NOTIFIED INVOLVED JUDGE AND COUNSEL (cds) |

**District of the District of Columbia**

(P-936) Juanita Morton v. United States of America, C.A. No. 81-2000 (W.D.Ark., C.A. No. 81-4087)

(P-984) Vincent J. Shannon v. United States of America, C.A. No. 82-1999 (S.D. Cal., C.A. No. 82-577-N(H))

(P-982) Alfred Hansen, et al. v. United States of America, C.A. No. 82-1997 (N.D.Ind., C.A. No. H82-0435)

(Q-1002) Nadine and Lumir Wosoba v. United States of America, C.A. No. 83-0758 (N.D. Iowa, C.A. No. C82-1046)

(P-957) Diane M. Murphy v. United States of America, C.A. No. 81-3162 (D. Md., C.A. No. M81-2743)

(Q-999) Wayne T. Jackson, et al. v. United States of America, C.A. No. 83-0357 (D. Mass., C.A. No. 82-3299-MA)

(P-940) George W. Paul v. United States of America C.A. No. 81-2004, (E.D. Mich., C.A. No. 8172098)

(P-988) Anthony M. Kadzius v. United States of America, C.A. No. 82-2668 (E.D.New York, C.A. No. CV82-2113)

(Q-994) Jenny Sash v. United States of America, C.A. No. 82-3294 (E.D.New York, C.A. No. CV82-2671)

p. 170

FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/08/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- R-1007 Mary F. Martin v. United States of America, W.D.La., C.A. No. CV83-0923-LO/S; and R-1008 Carl A. Rinckey v. United States of America, W.D.Mich., C.A. No. G83-750 CA5 -- Notified involved judges and counsel. (jsj) |
| 83/09/07 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- 12 actions listed below. Notified involved transferee judge, transferee clerk and transferor clerks. (ds) |

District of the District of Columbia

(P-936) Juanita Morton v. United States of America, C.A. No. 81-2000 (W.D.Ark., C.A. No. 81-4087)

(P-984) Vincent J. Shannon v. United States of America, C.A. No. 82-1999 (S.D. Cal., C.A. No. 82-577-N(H))

(P-982) Alfred Hansen, et al. v. United States of America, C.A. No. 82-1997 (N.D.Ind., C.A. No. H82-0435)

(Q-1002) Nadine and Lumir Wosoba v. United States of America, C.A. No. 83-0758 (N.D. Iowa, C.A. No. C82-1046)

(P-957) Diane M. Murphy v. United States of America, C.A. No. 81-3162 (D. Md., C.A. No. M81-2743)

(Q-999) Wayne T. Jackson, et al. v. United States of America, C.A. No. 83-0357 (D. Mass., C.A. No. 82-3299-MA)

(P-940) George W. Paul v. United States of America C.A. No. 81-2004, (E.D. Mich., C.A. No. 8172098)

(P-988) Anthony M. Kadzius v. United States of America, C.A. No. 82-2668 (E.D.New York, C.A. No. CV82-2113)

(Q-994) Jenny Sash v. United States of America, C.A. No. 82-3294 (E.D.New York, C.A. No. CV82-2671)

(Q-1003) Steve Papp v. United States of America, C.A. No. 83-0597 (N.D. Ohio, C.A. No. C82-3734)

(Q-996) Charles E. Blankenship v. United States of America, C.A. No. 82-3296 (W.D. Va., C.A. No. 82-0629)

(N-917) Celius Vale v. United States of America, C.A. No. 81-1249 (W.D. Wisc., C.A. No. 81-C-162)

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/09/09 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- R-1007 Mary F. Martin v. United States of America, W.D.La., C.A. No. CV83-0923-LO/S; and R-1008 Carl A. Rinckey v. United States of America, W.D.Mich., C.A. No. G83-750 CA5 -- NOTIFIED INVOLVED JUDGES AND CLERKS. (jsj) |

p. 171

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/09/12 | | UNTIMELY NOTICE OF OPPOSITION -- R-1007 Mary F. Martin v. United States of America, W.D.La., C.A. No. CV83-0923-LO/S -- plaintiff Mary F. Martin -- notified involved counsel and judges. (jsj) |
| 83/09/21 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- R-1009 Robinson, et al. v. U.S.A., M.D. Ala., C.A. No. 83-V-679-N; R-1010 Shostack, et al. v. U.S.A., M.D. Pa., C.A. No. 83-1184; R-1011 Haggar v. U.S.A., D.S.Dak., C.A. No. 83-4167. Notified involved counsel and judges. (ds) |
| 83/10/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- R-1009 Robinson, et al. v. U.S.A., M.D. Ala., C.A. No. 83-V-679-N; R-1010 Shostack, et al. v. U.S.A., M.D. Pa., C.A. No. 83-1184; R-1011 Haggar v. U.S.A., D.S.Dak., C.A. No. 83-4167. Notified involved clerks and judges. (ds) |
| 83/10/19 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- R-1012 Ray Garcia v. U.S.A., D.Colo., 83-F-1695 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 83/11/04 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- R-1012 Ray Garcia v. U.S.A., D.Colo., 83-F-1695 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 83/12/08 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- R-1013 Elizabeth Asprinio, et al. v. U.S.A., N.D.N.Y., #83-CV-1231 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 83/12/23 | | CONDITIONAL REMAND ORDERS FILED TODAY (6 actions) -- N-792 Delana Kahl v. U.S.A., D.D.C., C.A. No. 80-2679 (S.D.Cal., C.A. No. 80-1522-E (H)); P-974 Paul Bloom v. United States of America, D.D.C., C.A. No. 82-1400 (N.D.Cal., C.A. No. C82-0859-SAW); N-702 M. Orlando Bohlen, etc. v. United States of America, D.D.C., C.A. No. 80-1953 (C.D.Ill., C.A. No. 80-3186); Q-993 Morris G. Portman, etc., et al. v. U.S.A., D.D.C., C.A. No. 82-3293 (D.Mass., C.A. No. 82-2093MA); G-998 Ada I. Longo v. U.S.A., D.D.C., C.A. No. 82-3715 (D.N.J., C.A. No. 82-3242); and Q-997 Elizabeth D. Hindley v. U.S.A., D.D.C., C.A. No. 82-3714 (D. Utah, C.A. No. C82-0860-J) -- Notified involved judge and counsel. (jsj) |
| 83/12/23 | • | ORDER RECOMMENDING REMAND -- N-792 Kahl; P-974 Bloom; N-702 Bohlen; Q-993 Portman; Q-998 Longo; and Q-997 Hindley -- signed by Judge Gesell. (jsj) |

ORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/12/27 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- R-1013 Elizabeth Asprinio, et al. v. United States of America, N.D. New York, C.A. No. 83-CV-1231 -- Notified involved judges and clerks. (jsj) |
| 84/01/10 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- 6 actions listed below. Notified involved clerks and judge. (ds)<br>Delana Kahl v. U.S.A., D. District of Columbia, C.A. No. 80-2679 (S.D. California, C.A. No. 80-1522-E (H))<br>Paul Bloom v. United States of America, D. District of Columbia, C.A. No. 82-1400 (N.D. California, C.A. No. C82-0859-SAW)<br>M. Orlando Bohlen, etc. v. United States of America, D. District of Columbia, C.A. No. 80-1953 (C.D. Illinois, C.A. No. 80-3186)<br>Morris G. Portman, etc., et al. v. U.S.A., D. District of Columbia, C.A. No. 82-3293 (D. Massachusetts, C.A. No. 82-2093MA)<br>Ada I. Longo v. U.S.A., D. District of Columbia, C.A. No. 82-3715 (D. New Jersey, C.A. No. 82-3242)<br>Elizabeth D. Hindley v. U.S.A., D. District of Columbia, C.A. No. 82-3714 (D. Utah, C.A. No. C82-0860-J) |
| 84/02/13 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- R-1014 Lawrence R. Baughman v. United States Department of Health and Human Services, N.D. Ohio C.A. No. 83-5001A -- Notified involved judges and counsel. (rh) |
| 84/02/22 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- R-1015 Caroline Gena Audet v. The United States of America, D. Montana, C.A. No. CV-84-22-GF -- Notified involved judges and counsel (rh) |
| 84/02/29 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- R-1014 Baughman v. U.S. Dept. of Health and Human Services, N.D. Ohio, #83-5001A -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 84/03/01 | | CONDITIONAL TRANSFER ORDER FILED TODAY - R-1016 Gildo Varacalli v. United States of America, E.D. Virginia, C.A. No. 84-5-NN. Notified involved judges and counsel. (rh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/03/09 | | CONDITIONAL ORDER FINAL TODAY -- R-1015 Caroline Gena Audet v. The United States of America, D. Montana, C.A. No. CV-84-22-GF. NOTIFIED INVOLVED JUDGES AND CLERKS (rh) |
| 84/03/19 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- R-1016 Gildo Varacalli v. U.S.A., E.D.Virginia, 84-5-NN -- NOTIFIED involved clerks and judges. (emh) |
| 84/03/28 | | CONDITIONAL ORDER FILED TODAY -- R-1017 Theresa Shemansky Tarapchak, et al. v. United States of America, M.D. Pa., C.A. No. CV-84-0338 -- Notified involved judge and counsel. (rh) |
| 84/04/11 | 148 | RESPONSE (to R-1017 CTO) -- U.S.A. w/cert. of svc. (ds) |
| 84/04/18 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- R-1017 Tarapchak, et al. v. U.S.A., M.D.Pa., CV-84-0338 -- Notified involved clerks and judges. (ds) |
| 84/05/08 | | CONDTIONAL TRANSFER ORDER FILED TODAY -- R-1018 Doris Svoboda v. U.S.A., N.D. Illinois, C.A. No. 84-C-2926 -- Notified Involved judge and counsel. (rh) |
| 84/05/24 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- R-1018 Doris E. Svoboda v. U.S.A., N.D. Illinois, C.A. No. 84-C-2926 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 84/06/20 | | CONDITIONAL REMAND ORDERS FILED TODAY -- SUGGESTION FOR REMAND -- Signed by Judge Gesell (Listed below) Notified involved judge and counsel. (rh) |

| | | | | |
|---|---|---|---|---|
| R-1009 | Cordia C. Robinson, et al. v. United States of America | M.D. Ala. | 83-V-679-N | 83-3060 |
| Q-1004 | Anita Miller v. U.S.A. | D. Colo. | 83-604 | 83-1635 |
| N-887 | Arthur Jay Bailey v. U.S.A. | W.D. N.Y. | CIV-81-86E | 81-0602 |
| N-886 | Kathryn L. Ceci, et al. v. U.S.A. | W.D. N.Y. | CIV-81-85E | 81-0601 |
| Q-1001 | George A. Schiller, etc. v. U.S.A. | W.D. N.Y. | CIV-82-573T | 83-0448 |
| Q-995 | Kevin R. Smith v. U.S.A. | M.D. N.C. | C-82-1026-D | 82-3295 |

P. 174

FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Pleading Description |
|---|---|
| 84/07/12 | CONDITIONAL REMAND ORDERS FINAL TODAY -- 6 actions listed below. Notified involved clerks and judge. (rh)<br>R-1009 Cordia C. Robinson, et al. v. United States of America — M.D. Ala. 83-V-679-N 83-3060<br>Q-1004 Anita Miller v. U.S.A. — D. Colo. 83-604 83-1635<br>N-887 Arthur Jay Bailey v. U.S.A. — W.D. N.Y. CIV-81-86E 81-0602<br>N-886 Kathryn L. Ceci, et al. v. U.S.A. — W.D. N.Y. CIV-81-85E 81-0601<br>Q-1001 George A. Schiller, etc. v. U.S.A. — W.D. N.Y. CIV-82-573T 83-0448<br>Q-995 Kevin R. Smith v. U.S.A. — M.D. N.C. C-82-1026-D 82-3295 |
| 84/07/31 | [illegible] -- Signed by Judge Gesell (Listed below) Notified involved judge and counsel. (rh)<br>N-349 Violet Ondisin v. United States of America, District of Columbia, C.A. No. 80-0257 (D. New Jersey, C.A. No. 79-3334)<br>P-958 Irene Weldon v. United States of America, District of Columbia, C.A. No. 81-3163 (N.D. New York, C.A. No. 81-CV-1145)<br>R-1006 Mark Walsh, et al. v. United States of America, District of Columbia, C.A. No. 83-2077 (E.D. Michigan, C.A. No. 83-CV-1956DT) |
| 84/08/02 | CONDITIONAL TRANSFER ORDER FILED TODAY -- S-1019 Roderick Anderson v. United States of America, W.D. Washington, C.A. No. C84-824M. Notified involved counsel and judge (rh) |
| 84/08/16 | CONDITIONAL REMAND ORDERS FINAL TODAY -- N-349 Violet Ondisin v. U.S.A., D.D.C., 80-0257 (D. N.J., 79-3334); P-958 Irene Weldon v. U.S.A., D.D.C., 81-3163 (N.D. N.Y., 81-CV-1145); R-1006 Mark Walsh, et al. v. U.S.A., D.D.C., 83-2077 (E.D. Mich., 83-CV-1956DT) -- NOTIFIED clerks and judges. (cds) |
| 84/08/20 | CONDITIONAL TRANSFER ORDER FINAL TODAY -- S-1019 Roderick Anderson v. U.S.A., W.D. Wash., #C84-824M -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |

JPML FORM 1A

B.175.

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- ______

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/12/11 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- S-1020 Bruce M. Murray v. United States of America, N.D. New York, C.A. No. 84-CV-1531. Notified involved counsel and judge. (rh) |
| 84/12/27 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- S-1020 Bruce M. Murray v. United States of America, N.D. New York, C.A. No. 84-CV-1531. Notified involved judges and clerks. (rh) |
| 85/01/16 | 149 | SUGGESTION FOR REMAND -- R-1018 Svoboda v. U.S.A., D.D.C., 84-1676 (N.D. Ill., 84-C-2926); R-1014 Baughman v. U.S.A., D.D.C., 84-0671 (N.D. Ohio, 83-5001A); R-1010 Shostack v. U.S.A., D.D.C., 83-3059 (M.D. Pa., 83-1184); Q-992 Lineweaver v. U.S.A., D.D.C., 82-3292 (S.D. Iowa, 82-468-D) -- signed by Honorable Gerhard A. Gesell (emh) |
| 85/01/16 | | CONDITIONAL REMAND ORDERS FILED TODAY -- R-1018 Svoboda v. U.S.A., D.D.C., 84-1676 (N.D. Ill., 84-C-2926); R-1014 Baughman v. U.S.A., D.D.C., 84-0671 (N.D. Ohio, 83-5001A); R-1010 Shostack v. U.S.A., D.D.C., 83-3059 (M.D. Pa., 83-1184); Q-992 Lineweaver v. U.S.A., D.D.C., 82-3292 (S.D. Iowa, 82-468-D) -- NOTIFIED involved counsel and judge. (emh) |
| 85/02/01 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- R-1018 Svoboda v. U.S.A., D.D.C., 84-1676 (N.D. Ill., 84-C-2926); R-1014 Baughman v. U.S.A., D.D.C., 84-0671 (N.D. Ohio, 83-5001A); R-1010 Shostack v. U.S.A., D.D.C., 83-3059 (M.D. Pa., 83-1184); Q-992 Lineweaver v. U.S.A., D.D.C., 82-3292 (S.D. Iowa, 82-468-D) -- NOTIFIED INVOLVED JUDGE AND CLERK (cds) |
| 6<br>85/02/11 | 150 | SUGGESTION FOR REMAND -- R-1013 Elizabeth Asprinio, etc. v. Union States of America, D.D.C., 83-3909 (N.D. New York, 83-CV-1231); R-1015 Caroline Gena Audet v. United States of America, D.D.C., 84-0810 (D. Mont., CV-84-22-GF); R-1008 Carl A. Rinckey v. United States of America, D.D.C., 83-2761 (W.D. Mich, G-83-750-CA-5) -- signed by Hon. Gerhard A. Gesell (rh) |

176

FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 85/02/11 | | CONDITIONAL REMAND ORDERS FILED TODAY -- R-1013 Elizabeth Asprinio, etc. v. Union States of America, D.D.C., 83-3909 (N.D. New York, 83-CV-1231); R-1015 Caroline Gena Audet v. United States of America, D.D.C., 84-0810 (D. Mont., CV-84-22-GF); R-1008 Carl A. Rinckey v. United States of America, D.D.C., 83-2761 (W.D. Mich, G-83-750-CA-5) -- Notified involved counsel and judges. (rh) |
| 85/02/26 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- S-1021 Helena Von Micahlofski v. United States of America, W.D. Washington, C.A. No. C-85-0012. Notified involved counsel and judge (rh) |
| 85/02/27 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- R-1013 Elizabeth Asprinio, etc. v. Union States of America, D.D.C., 83-3909 (N.D. New York, 83-CV-1231); R-1015 Caroline Gena Audet v. United States of America, D.D.C., 84-0810 (D. Mont., CV-84-22-GF); R-1008 Carl A. Rinckey v. United States of America, D.D.C., 83-2761 (W.D. Mich, G-83-750-CA-5) -- NOTIFIED INVOLVED JUDGE AND CLERK (cds) |
| 85/03/14 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- S-1021 Helena Von Micaholfski v. U.S.A., W.D. Wash., C.A. No. C-85-0012. Notified involved clerks and judges. (ds) |
| 85/05/01 | 151 | SUGGESTION FOR REMAND of 3 actions (R-1011 Haggar; S-1019 Anderson and Q-986 Brundige -- signed by Judge Gesell on April 16, 1985. (ds) |
| 85/05/01 | | CONDITIONAL REMAND ORDERS FILED TODAY -- R-1011, S-1019 and Q-986 listed below. Notified involved counsel and judge. (ds) |
| | | R-1011 Eugene Haggar v. United States of America, D. District of Columbia, C.A. No. 83-3058 (D. South Dakota, C.A. No. 83-4167) |
| | | S-1019 Roderick Anderson v. United States of America, D. District of Columbia, C.A. No. 84-2611 (W.D. Washington, D.C. No. C84-824M) |
| | | Q-986 Urline Brundige, et al. v. United States of America, D. District of Columbia, C.A. No. 82-2308 (N.D. New York, C.A. No. 82-CV-629) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 85/05/17 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- R-1011 Hagger v. U.S.A., D.C., C.A. No. 83-3058 (D. South Dakota, C.A. No. 83-4167), S-1019 Anderson v. U.S.A., D.C., C.A. No. 84-2611 (W.D. Washington, C.A. No C84-824M, Q-986 Brundige, et al. v. U.S.A., D.C., C.A. No. 82-2308 (N.D. New York, C.A. No. 82-CV-629) -- Notified involved judges and clerks (rh) |
| 85/06/05 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- S-1022 H. Williams Armitage v. U.S.A., D. Kansas, C.A. No. 85-2258-O -- Notified involved counsel and judge (rh) |
| 85/06/21 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- S-1022 H. William Armitage v. U.S.A., D. Kansas, C.A. No. 85-2258-0. Notified involved clerks and judges. (ds) |
| 85/08/02 | | CONDITIONAL REMAND ORDER FILED TODAY --Bruce M. Murray v. United States of America, D. District of Columbia, C.A. No. 84-3955 (N.D. New York, C.A. no. 84-CV-1531) (paa) |
| 85/08/20 | | CONDITIONAL REMAND ORDER FINAL TODAY -- S-1020 Bruce M. Murray v. U.S.A., D.D.C., C.A. No. 84-3955 (N.D.N.Y., C.A. No. 84-CV-1531) -- Notified involved clerks and judges. (ds) |
| 85/12/17 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- T-1023 Tanya Brown v. United States of America, C.D. California, C.A. No. CV-85-4976-AHS(Bx) -- Notified involved counsel and judges (rh) |
| 86/01/03 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- T-1023 Tanya Brown v. United States of America, C.D. California, C.A. No. CV-85-4976-AHS(Bx) -- Notified involved judges and clerks (rh) |
| 86/03/21 | 152 | SUGGESTION FOR REMAND for one action from Judged Gesell (tmq) |
| 86/03/21 | | ~~CONDITIONAL REMAND ORDER FILED TODAY -- S-1022 Armitage v. U.S.A. involved judge. (tmq)~~ |
| 86/03/21 | | CONDITIONAL REMAND ORDER FILED TODAY -- S-1022 Armitage v. U.S.A., D.C., C.A. No. 85-2077 -- Notified counsel and involved judge. (tmq) |

330 In re Swine Flu Immunization Liability Litigation

| | | |
|---|---|---|
| 86/04/07 | | CONDITIONAL REMAND ORDER FINAL TODAY -- S-1022 H. William Armitage v. United States of America, D. District of Columbia, C.A. No. 85-2077 (D. Kansas, C.A. No. 85-2258-0) -- Notified involved judge and clerk (tmq) |
| 86/09/25 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- U-1024 Spencer G. Steenrod v. United States of America, S.D. Ohio, C.A. No. C2-86-0921 -- Notified involved counsel and judges (rh) |
| 86/10/14 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- U-1024 Spencer G. Steenrod v. United States of America, S.D. Ohio, C.A. No. C2-86-0921 -- NOTIFIED INVOLVED JUDGES & CLERKS. (paa) |
| 87/05/11 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- U-1025 Ralph Whitley Jewell v. United States of America, D. Delaware, C.A. No. 87-171 -- Notified involved judges and counsel. (tmq) |
| 87/05/27 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- U-1025 Ralph Whitley Jewell v. United States of America, D. Delaware, C.A. No. 87-171 -- Notified involved judges and clerks. (tmq) |
| 87/09/14 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- V-1026 Linda Kenneda v. United States of America, S.D. West Virginia, C.A. No. 1:87-0912 -- Notified involved counsel and judges (rh) |
| 87/09/30 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- V-1026 Linda Kenneda v. United States of America, S.D. West Virginia, C.A. No. 1:87-0912 -- NOTIFIED INVOLVED JUDGES AND CLERKS. (paa) |
| 88/03/10 | 153 | ORDER RECOMMENDING REMAND -- of U-1024 Spencer Steenrod -- signed by Judge Gerhard A. Gesell (rh) |
| 88/03/10 | | CONDITIONAL REMAND ORDER FILED TODAY -- U-1024 Spencer Steenrod v. United States of America, D. District of Columbia, C.A. No. 86-2900 (S.D. Ohio, C.A. No. C2-86-0921) -- Notified involved counsel and judge (rh) |
| 88/03/28 | | CONDITIONAL REMAND ORDER FINAL TODAY -- U-1024 Spencer Steenrod v. United States of America, D. District of Columbia, C.A. No. 86-2900 (S.D. Ohio, #C2-86-0921) -- Notified involved judge and clerks (cds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ --

| Date | Ref. | Pleading Description |
|---|---|---|
| 90/02/13 | 154 | ORDER RECOMMENDING REMAND -- of V-1026 Linda Kenneda -- signed by Judge Gerhard A. Gessell -- dtd 2/6/90 (ds) |
| 90/02/13 | | CONDITIONAL REMAND ORDER FILED TODAY -- V-1026 Linda Kenneda v. United States of America, D. District of Columbia, C.A. No. 87-2800 (S.D. West Virginia, C.A. No. 1:87-0912) -- Notified involved counsel and judge. (ds) |
| 90/03/01 | | CONDITIONAL REMAND ORDER FINAL TODAY -- V-1026 Linda Kenneda v. U.S.A., D. District of Columbia, C.A. No. 87-2800 (S.D. West Virginia, C.A. No. 1:87-0912) -- Notified involved clerks and judge. (ds) |

JPML Form 1 OPINION 2/28/78

DOCKET NO. 330 -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

CAPTION: IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

Summary of Panel Actions

Date(s) of Hearing(s) Jan. 27, 1978 5/26/78 9/29/78

Consolidation Ordered 2/28/78 Consolidation Denied

Opinion and/or Order 2/28/78 7/5/78 ~~10/31/78~~ 1/16/79 ~~[illegible]~~/81

Citation 446 F.Supp 244 453 F.Supp. 648 vacated 464 F.Supp. 949

Transferee District District of District of Columbia Transferee Judge Gerhard A. Gesell

MISC File No. 78-0040

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Roland Ryan v. ~~Secretary of H.E.W.~~ United States | N.D.Ala Guin | 77M1666S ~~77G1452S~~ | 2/28/78 | 78-0340 | 3/12/80 R | |
| A-2 | Leevotus Cooper v. The United States of America | N.D.Ala Pointer | 77P1500S | 2/28/78 | 78-0341 | 10/3/79 D | |
| A-3 | Weldon Edward Pretre, etc. v. The United States of America | E.D.Mo. Filippine | 77-1107C(4) | 2/28/78 | 78-0360 | 12/21/79 R | |
| A-4 | Robert Ray Putman v. United States of America | N.D.Cal. Schnacke | C-77-2201-RHS | 2/28/78 | 78-0345 | DEC 21 1979 R | |
| A-5 | Kathleen Herbst, etc. v. The United States of America | W.D.Mich Fox | G77-543 | 2/28/78 | 78-0359 | 10/24/79 D | |
| A-6 | Therese A. Lafleur v. The United States of America | ~~M.D.La. West~~ | ~~77-419~~ | | | | [illegible] |
| A-7 | Roger A. Mitiguy v. United States of America | Vermont Holden | 77-243 | 2/28/78 | 78-0365 | 12/21/79 R | |
| A-8 | George T. Garrett, etc. v. The United States of America, et al. | N.D.Ala. Lynne | 77-5051NE | 2/28/78 | 78-0342 | Dec 21 1979 R | |
| A-9 | Stephen Burke v. United States of America | N.D.Cal Weigel | C77-2234-SAW | 2/28/78 | 78-0346 | DEC 21 1979 R | |
| B-1 | Bert Moss v. The United States of America | N.D.Ala Hancock | CA77 H1587M | 2/28/78 | 78-0343 | APR 2 1980 R | |
| B-2 | Mary A. Moss v. The United States of America | N.D.Ala. Hancock | CA77 H1586M | 2/28/78 | 78-0344 | 12/21/79 R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION -- p.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-3 | Jerome Katz v. United States of America | D. Ariz. Frey | Civ 77-249-Tuc | 2/28/78 | 78-0364 | 4/24/78 D | |
| B-4 | Howard Edwin Blake v. United States of America | E.D.Cal McBride | Civ S 77-665-TJM | 2/28/78 | 78-0347 | 7/10/78 D | |
| B-5 | Albert J. Heitz v. United States of America | E.D.Cal McBride | Civ S-77-578-TJM | 2/28/78 | 78-0348 | 5/30/78 D | |
| B-6 X | Scott Richard Heath v. United States of America | D. Colo Finesilver | 77-F-1113 | 2/28/78 | 78-0363 | DEC 21 1979 R | |
| B-7 X | Celia D. Reichlin v. The United States of America | S.D.Fla Atkins | 77-5892-Civ-CA | 2/28/78 | 78-0358 | 12/21/79 R | |
| B-8 ✓ | Mark Charles Waldvogel, et al. v. United States of America | D. Hawaii Wong | 77-0459 | 2/28/78 | 78-0354 | DEC 21 1979 R | |
| B-9 X | Kenneth Tatsuro Hazemoto v. United States of America | D. Hawaii King | 77-0264 | 2/28/78 | 78-0353 | DEC 21 1979 R | |
| B-10 | ~~Rodaleen Fergus v. United States of America~~ | N.D.Ill McGarr | 77C3697 | | | | |
| B-11 | Dorothy Burdine, etc. v. United States of America | D. Minn. Lord | Civ 4-77-333 | 2/28/78 | 78-0351 | 6/6/79 D | |
| B-12 | Rodney J. Ganje vv. United States of America | D. Minn Lord | Civ 4-77-412 | 2/28/78 | 78-0352 | 10/3/79 D | |
| B-13 X | Catharine M. McDonough v. United States of America | N.D.N.Y. | 77 CV 416 | 2/28/78 | 78-0355 | DEC 21 1979 R | |
| B-14 X | George F. Shiels v. United States of America | S.D.N.Y. Griesa | 77 Civ 5231 | 2/28/78 | 78-0349 | DEC 21 1979 R | |
| B-15 X | Benton Fischer v. United States America | S.D.N.Y. Griesa | 77 Civ 5495 | 2/28/78 | 78-0350 | DEC 21 1979 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION -- P. 3

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X B-16 | Mary Ellen Ivan, et al. v. The United States of America | N.D.Ohio Lambros | C77-229-Y | 2/28/78 | 78-0357 | DEC 21 1979 R | |
| X B-17 | J. Don Foster v. United States of America | N.D. Okla Barrow | 77-C-465-B | 2/28/78 | 78-0356 | DEC 21 1979 R | |
| B-18 | Arthur S. Polk, etc. v. United States of America | E.D.Pa. Green | 77-4041 | 2/28/78 | 78-0361 | 7/17/79 D | |
| X B-19 | Katherine G. Wolfe, et al. v. United States of America | M.D.Tenn Morton | 77-2083-NE-CV | 2/28/78 | 78-0362 | DEC 21 1979 R | |
| C-1 X | Judith A.Martin v. U.S.A. | M.D.Fla Hodges | 77-870-Civ T-H | 3/20/78 | 78-0487 | DEC 21 1979 R | Not on SCO |
| C-2 X | Margaret Tow, et al. v. United States of America | M.D.Fla Krentzman | 77-899-T-K | 3/20/78 | 78-0488 | DEC 21 1979 R | SCO |
| X C-3 | Sam Blatt, et al. v. U.S.A. | S.D.N.Y. Pollack | 78 Civ 183 | 3/20/78 | 78-0494 | DEC 21 1979 R | Not on SCO 4/17/78 |
| C-4 | Herman [illegible] et al. v. U.S.A. (vacated) | E.D.PA. Teitelbaum | 77-[illegible] | 3/20/78 | 78-0496 | | |
| X C-5 | Keziah Parfitt v. U.S.A. | E.D.PA. Troutman | 77-4154 | 3/20/78 | 78-0495 | DEC 21 1979 R | |
| C-6 | Marianne H. Anderson v. U.S.A. | D. Minn. MacLaughlin | Civ.4-78-12 | 3/20/78 | 78-0492 | 7/19/79 D | |
| C-7 | Evelyn and H. K. Hubbard v. U.S.A. | E.D.MI. Feikens | 77-2711 | 3/20/78 | 78-0490 | 10/24/79 D | |
| C-8 X | Patricia W. Childress v. U.S.A. | E.D.TN. Wilson | 1-77-313 | 7/5/78 | 78-1279 | [illegible] | |
| C-9 X | Sally A. and Richard Pankow v. U.S.A. | E.D.MI. Demascio | 77-2914 | 3/20/78 | 78-0491 | DEC 21 1979 R | |
| C-10 X | Eldon Howard Washburn v. U.S.A. | N.D.AL. Hancock | CA78-H0067M | 3/20/78 | 78-0485 | DEC 21 1979 R | |
| C-11 | Ina M. Overton v. U.S.A. | W.D.MO. Collinson | 78-0035-CV-W-2 | 3/20/78 | 78-0493 | 3/16/79 Remand | |
| C-12 X | Henry R. & Helen M. White v. U.S.A. | N.D. Ohio Lambros | C78-14-Y | 3/20/78 | 78-0489 | DEC 21 1979 R | |

0

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION -- p. 4

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X C-13 | Anna Shemansky v. U.S.A. 3/15/78 | M.D.PA. Herman | Civ.77-1152 | 3/20/78 | 78-0497 | DEC 21 1979 R | |
| C-14 | Jack D. Vesco v. U.S.A. | D.Nev. Thompson | 77-0231-BRT | 3/20/78 | 78-0498 | 5/30/78 D | |
| C-15 | Louise and Rayford Jones v. U.S. A. ET AL. | N. D. AL. Guin | CA78-G0177S | 3/20/78 | 78-0486 | 5/29/80 R | |
| X C-16 | Gary Sabonjian v. Merck, Sharpe & Dohme, Inc., et al. | D.N.J. Biunno | 78-115 | 3/20/78 | 78-0499 | DEC 21 1979 R | |
| X C-17 | Manuel Nunez, et al. v. Wyeth Laboratories, Inc., et al. | D.N.J. Barlow | 78-110 | 3/20/78 | 78-0500 | DEC 21 1979 R | |
| X C-18 | Herman F. and Ida E. Bauer v. United States of America 3/ /78 | W.D.Pa. Teitelbaum | 78-219 | | 78-0594 | DEC 21 1979 R | |
| C-19 | George D. Nyer v. United States of America 3/15/78 | E.D.Pa. Nealon | Civ-78-191 | | 78-0595 | 7/10/78 D | |
| D-1 | Cheryl Ann Whiteley v. U.S.A. 3/21/78 | C.D.Ca. Hauk | CV-78-0246-AAH | 6 1978 | 78-0635 | 8/18/80 R | |
| D-2 | Debra L. Gordon v. United States of America, et al. 3/21/78 | D. OR Skopil | 78-110 | 7/5/78 | 78-1278 | 9/29/81 | 9/28/79 |
| X D-3 | June E. Roberts v. United States of America 3/21/78 | E.D.VA Bryan | 78-18-A | 4/25/78 | 78-0755 | DEC 21 1979 | 4/25/78 (order lifting stay) |
| D-4 | Roberta Repko and Stanley Repko v. The United States of America 3/21/78 | W.D.PA Snyder | 78-51 | APR 6 1978 | 78-0636 | 4/2/80 R | |
| X D-5 | Lonnie F. and Ella Titchnell v. United States of America 3/21/78 | W.D.PA Marsh | 78-86 | APR 1978 | 78-0637 | DEC 21 1979 R | |

DOCKET NO. 330 -- Swine Flu Immunization Products Liability Litigation -- P. 5

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-6 | Kathleen L. and Michael C. Hasler v. United States of America 5/2/78 | E.D.MI Churchill | 78-70130 | APR 6 1978 | 78-0638 | DEC 21 1979 | R |
| D-7 | Frank and Evelyn Shores v. United States of America, et al. MAR 31 1978 | N.D.Ala Lynne | CA78 L0280S | | 78-0698 | 5/29/80 | R |
| | | | | | 78-0699 | 5/29/80 | R |
| D-8 | Ernest and Mary E. Thompson v. United States of America, et al. MAR 31 1978 | N.D.Ala Lynne | CA78 L0279S | | 78-0700 | 6/15/78 | D |
| D-9 | Therese A. Lafleur v. United States of America MAR 31 1978 | M.D.La. West | 78-100 | 4/ /78 | | | |
| D-10 | ~~Louise Jones, et al. v. United States of America, et al.~~ 4/11/78 | ~~N.D.Ala. Guinn~~ | | APR 27 1978 | 78-0773 | TSIS prior to trans | |
| D-11 | Maryalice Beauton v. United States of America 4/11/78 | S.D.Cal Thompson | 78-0132-T | APR 27 1978 | 78-0774 | DEC 21 1979 | R |
| D-12 | Adeline Nevis v. United States of America 4/11/78 | E.D.Cal Wilkins | Civ S-78-65-PCW | APR 27 1978 | 78-0775 | 12/21 | R |
| D-13 | Kenneth Chappelle, et al. v. United States of America 4/11/78 | W.D.N.Y. Burke | 78-88 | APR 27 1978 | 78-0776 | DEC 21 1979 | R |
| D-14 | George I. Alexander, et al. v. United States of America 4/11/78 | W.D.N.Y. Burke | 78-87 | APR 27 1978 | 78-0777 | 5/12/78 | D |
| D-15 | Hilton L. Borthen v. United States of America 4/11/78 | W.D. N.Car. McMillan | CC-78-70 | APR 27 1978 | 78-0778 | 6/12/78 | D |
| D-16 | Marven Lucille Vaughan v. United States of America 4/11/78 | E.D.Tex Steger | B-78-113-CA | APR 27 1978 | 78-0779 | DEC 21 1979 | R |
| D-17 | Anita Le June v. United States of America 4/11/78 | E.D.Tex Steger | B-78-114-CA | APR 27 1978 | 78-0780 | DEC 21 1979 | R |
| D-18 | Robert W. Lavender v. United States of America 4/11/78 | E.D.Tex Fisher | B-78-121-CA | APR 27 1978 | 78-0781 | 6/28/78 | D |
| D-19 | Edna I. MacDonald v. United States of America 4/11/78 | E.D.N.Y. Pratt | 78C27 | APR 27 1978 | 78-0782 | 11/2/81 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION -- p. 6

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-1 ✓ | Debra Lynn Johnson v. the U.S.A. 4/21/78 | S.D.ILL Morgan | 78-3035 | 5/[illegible] | 78-0835 | DEC 21 1979 R | |
| E-2 X | Alden S. Adams v. The U.S.A., et al. 4/21/78 | D.UTAH Anderson | NC-78-0029 | 5/[illegible] | 78-0836 | DEC 21 1979 R | |
| E-3 | Mary H. Goggin v. The U.S.A. 4/21/78 | D.MD Young | Y78-489 | [illegible] | 78-0837 | 4/2/80 R | |
| E-4 ✓ | Judith Cole Roberts, et al. v. U.S.A. 4/21/78 | M.D.FLA. Reed | 78-205-CIV-T-R | 5/[illegible] | 78-0838 | DEC 21 1979 R | |
| E-5 X | Ronald Eunice, et al. v. U.S.A. 4/21/78 | S.D.GA Alaimo | CV278-30S | [illegible] | 78-0839 | DEC 21 1979 R | |
| E-6 X | Kenton J. Shinnick v. U.S.A. 4/21/78 | D. Minn Alsop | 4-78Civ 131 | 5/[illegible] | 78-0840 | DEC 21 1979 R | |
| XYZ-1 | Barbara A. Marsden v. The U.S.A. | D.D.C. | 78-0599 | | | | |
| XYZ-2 | Samuel H. Reis v. U.S.A. | D.D.C. | 78-0712 | | | 1/27/80 D | |
| XYZ-3 | Ray C. McCaskill, et al. v. Joseph A. Califano, et al. | D.D.C. | ~~78-4102~~ 78-1045 | | | 10/25/78 D | |
| XYZ-4 | Albert Zeck v. U. S. A. | D.D.C. | 78-1343 | | | 3/31/80 D | |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-1 | Leonard and Lavina Nickeson v. The County of Fresno, et al. 5/1/78 | E.D.Cal. Crocker | F-78-67 | 5/17/78 | 78-0899 | 6/26/79D | |
| F-2 X | Deborah Ann O'Hearn v. United States of America 5/1/78 | M.D.Fla. Krentzman | 78-265-T-K | 5/17/78 | 78-0900 | DEC 21 1979R | |
| F-3 | J. Dennis and Clara R. Hodge v. United States of America 5/1/78 | N.D.Ga. Freeman | CA-78-600 | 5/17/78 | 78-0901 | 10/25/79D | |
| X F-4 | Elizabeth J. Freeman, etc. v. United States of America 5/1/78 | D. Md. Young | Y78-658 | 5/17/78 | 78-0910 | [illegible] R | |
| X F-5 | Edward P. Schnell v. United States of America 5/1/78 | D.Mass. Freedman | 78-0793-F | 5/17/78 | 78-0902 | DEC 21 1979R | |
| F-6 | Ernest and Miriam Stich v. United States of America 5/1/78 | D.N.J. Fisher | 78-0746 | 5/17/78 | 78-0903 | FEB 1, 1980R | |
| X F-7 | Phyllis and Edward Siegel v. United States of America 5/1/78 | S.D.N.Y. Ward | 78 Civ. 1243 | 5/17/78 | 78-0904 | DEC 21 1979R | |
| F-8 | Gail Bergman Tudico v. United States of America, et al. 5/1/78 | N.D.Ohio Walinski | C78-136 | 5/17/78 | 78-0905 | 3/6/80D | |
| F-9 | Lucille S. Braunbeck, etc. v. United States of America 5/1/78 | S.D.Ohio Kinneary | C2-78-315 | 5/17/78 | 78-0906 | 1/11/80D | |
| X F-10 | M. Anne Gilbert v. United States of America 5/1/78 | S.D.Ohio Kinneary | C2-78-313 | 5/17/78 | 78-0907 | [illegible] R | |
| X F-11 | Carl E. and Nancy Nowalk v. United States of America 5/1/78 | M.D. Pa. Muir | 78-371 | 5/17/78 | 78-0908 | DEC 21 1979R | |
| X F-12 | Genevieve Bell, etc. v. United States of America 5/1/78 | W.D. Pa. Miller | 78-394 | 5/17/78 | 78-0909 | DEC 21 1979R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation -- p.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-13 | Jean DeCambaliza, et al. v. U.S.A. 5/9/78 | D. MINN Alsop | CIV4-78-150 | 5/25/78 | 78-0978 | 4/2/80 R | |
| F-14 | Rosaleen Fergus v. U.S.A. 5/9/78 | N.D.ILL Crowley | 78C 954 | 5/25/78 | 78-0977 | DEC 5 1980 R | |
| X F-15 | Carl Callaway, et al. v. U.S.A. 5/9/78 | D.ARIZ. Copple | CIV78-346-PHX-WPC | 5/25/78 | 78-0976 | DEC 21 1979 R | |
| G-1 | Kenneth A. and Mayme L. Dokken v. U.S.A. 5/24/78 | E.D.CA. MacBride | CIV.S-78-185-TJM | 6/13/78 | 78-1001 | 10/30/78 D | |
| G-2 X | Herman Schultz v. United States of America 5/24/78 | S.D.CA. Turrentine | 78-0259-T | 6/13/78 | 78-[illegible] | DEC 21 1979 R | |
| G-3 X | Myra L. and Donald Reddinger v. The U.S. A. | N.D.OH. Lambros | C78-87-Y | 6/13/78 | 78-[illegible] | DEC 21 1979 R | |
| G-4 X | Virginia and Leonard Benedict v. The United States Government 5/24/78 | N.D.OH. Lambros | C78-529 | 6/13/78 | 78-[illegible] | DEC 21 1979 R | |
| G-5 X | Joann and Edward Schanz v. The United States Government | N.D.OH Lambros | C78-86-Y | 6/13/78 | [illegible] | DEC 21 1979 R | |
| G-6 | Gary Jackson v. U. S.A. | E.D.N.Y. Pratt | 78C-969 | 6/13/78 | 78-1056 | 10/19/79 D | |
| G-7 X | Richard L. and Stella M. Crouse v. U.S.A. 5/24/78 | W.D.PA. Miller | 78-499-CA | 6/13/78 | 78-1057 | DEC 21 1979 R | |
| G-8 X | Georgiana Frank v. U.S.A. 5/24/78 | W.D.PA. Teitelbaum | 78-500 | 6/13/78 | 78-[illegible] | DEC 21 1979 R | |
| G-9 X | Ruth E. McIlvain v. U.S.A 5/24/78 | W.D.PA. Cohill | 78-509 | 6/13/78 | 78-1059 | DEC 21 1979 R | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability LItigation -- P. 9

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X G-10 | Luis De La Rosa v. U.S.A. 5/25 | S.D.TEX Garza | B-78-102 | 6/13/78 | 78-1090 | DEC 21 1979 R | |
| X G-11 | Tommy F. Lillard v. U.S.A. 5/25/78 | W.D.TEX. Roberts | W-78-CA-52 | 6/13/78 | 78-1091 | DEC 21 1979 R | |
| X G-12 | Cavil L. Benshoof and Elinor L. Benshoof v. U.S.A. 5/25/78 | E.D.WA. Neill | C-78-124 | 6/13/78 | 78-1092 | [illegible] R | |
| X G-13 | C. Warren W. and Wilma Woodward v. U.S.A. 5/25/78 | W.D.WA. Sharp | C78-199S | 6/13/78 | 78-1093 | DEC 21 1979 R | |
| X G-14 | Anne L. Williams v. U.S. A. 5/25/78 | D. Minn. Lord | CIV.4-78-208 | 6/21/78 | 78-1171 | [illegible] R | |
| X G-15 | Warren I. Cikins v. U.S.A. 5/25/78 | E.D.VA. Bryan | 78-328-A | 6/13/78 | 78-1094 | DEC 21 1979 R | |
| G-16 | Oscar and Sonia Uribe v. Wyeth Laboratories, et al. 5/25/78 | D.N.J. Meanor | 78-1106 | 6/13/78 | 78-1095 | 8/18/80 R | |
| X G-17 | Clifford L. Stone v. U.S.A. ([illegible] 78-[illegible]) 6/6/78 | N.D.Cal Renfrew | C78-0935-CBR | 6/22/78 | 78-1172 | ~~DEC 21 1979~~ R | [illegible] |
| G-18 | Myron T. Wallace, Etc. v. U.S.A. 6/6/78 | C.D.Cal Lucas | CV78-1599-MML | 6/22/78 | 78-1173 | 5/29/80 R | |
| G-19 X | Freddie Harrell v. U.S.A. 6/6/78 | S.D.Ga. Aliamo | CV-278-56 | 6/22/78 | 78-1174 | [illegible] R | |
| G-20 | Ivan Ray Carter v. U.S.A. 6/6/78 | Kansas | 78-2066 | 6/22/78 | 78-1175 | 3/12/80 R | |
| G-21 X | Phyllis H. Jackson, etc. v. U.S.A. 6/6/78 | E.D.N.Y. Sifton | 78C818 | 6/22/78 | 78-1181 | DEC 21 1979 R | 12/28/79 |

6

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X G-22 | Zella M. Bailey v. U.S.A. 6/6/78 | D. Minn. MacLaughlin | Civ 4-78-216 | 6/23/78 | 78-1176 | [illegible] | |
| X G-23 | Alice J. Christensen v. U.S.A. 6/6/78 | W.D.Mo. Hunter | 78-0328-CV-W-4 | 6/23/78 | 78-1177 | [illegible] | R |
| G-24 | Hugh J. O'Gorman, et ux. v. U.S.A., et al. 6/6/78 | D. N.J. Meanor | 78-1126 | 6/23/78 | 78-1178 | [illegible] | |
| G-25 | Robert Lewis Edelstein v. U.S.A. 6/6/78 | S.D.N.Y. Duffy | 78Civ 1875 | 6/23/78 | 78-1179 | 5/29/80 | R |
| X G-26 | James Constantin, et ux v. U.S.A. 6/6/78 | E.D.N.Y. Bramwell | 78C831 | 6/23/78 | 78-1180 | DEC 21 1979 | R |
| X G-27 | Robert L. Goldstein v. U.S.A. 6/6/78 | W.D.Tex | W78-CA60 | 6/23/78 | 78-1182 | [illegible] | |
| X G-28 | Norma Harper v. U.S.A. 6/6/78 | N.D.Ohio Walinski | C78-222 | 6/23/78 | 78-1183 | DEC 21 1979 | R |
| X H-1 | Harold E. and Pearl Swiatoviak v. U.S.A. 6/19/78 | D. Ariz. Copple | Civ-78-466-PHX-WPC | 7/6/78 | 78-1250 | DEC 21 1979 | R |
| X H-2 | Brenda Jean and Lawrence E. Eckerman v. U.S.A. 6/19/78 | C.D.CAL. Gray | CV78-1843-WPG | 7/6/78 | 78-1251 | DEC 21 1979 | R |
| ~~H-3~~ | ~~Garret E. Winter v. U.S.A., et al.~~ 6/19/78 opposed 7/11/78 | ~~N.D.CAL.~~ Orrick | ~~C78-1179 WHO~~ | 79 0177 1/16/79 | | [illegible] 5/29/80 | R |
| | ~~Ray C. McCaskill v. Joseph A. D.D.C. 78-1108-CV-G~~ | | | | | | |
| X H-4 | Louise Coop v. U.S.A. 6/19/78 | S.D.IL. Ackerman | 78-3058 | 7/6/78 | 78-1252 | DEC 21 1979 | R |
| X H-5 | Maelyne Lawson v. U.S.A. 6/19/78 | N.D.MS. Keady | DC78-50-K-0 | 7/6/78 | 78-1253 | DEC 21 1979 | R |
| H-6 | John N. Gish v. U.S.A. 6/19/78 | D.N.J. Stern | 78-1152 | 7/6/78 | 78-1254 | 10/8/80 | R |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X H-7 | Carlos and Anna Simonetti v. U.S.A. 6/19/78 | E.D.N.Y. Platt | 78C-1155 | 7/6/78 | 78-1256 | DEC 21 1979 | R |
| H-8 | Jerry L. and Betty Porter v. U.S.A., et al. C.T. Vacated 6/19/78 | N.D.OH Young | C-78-195 | 1/16/79 | 79-0176 | 4/21/80 | R |
| X H-9 | Mary S. and Edward Jankowski v. U.S.A. 6/19/78 | M.D.PA. Nealon | CIV78-518 | 7/6/78 | 78-1258 | DEC 21 1979 | R |
| H-10 X | William G. Dillon, et al. v. U.S.A. 6/19/78 | D.N.J. Stern | 78-1262 | 7/6/78 | 78-1255 | DEC 21 1979 | R |

July 1979 — D-2 & 8 remanded
H 8 has been remanded
also H-3 " "

127

XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX 78-1043
XXXXXXXXXXXXXXXXXXX XXXXXX

6

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION -- P. 2

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| H-11 | Yale Penzell v. United States of America | C.D.Cal. Hill | 78-1697-IH | 7/28/78 | 78-1602 | DEC 21 1979 | |
| H-12 | Ann and William Murray v. United States of America | S.D.Fla. Hoeveler | 78-1688-Civ-WMH | 7/28/78 | 78-1603 | DEC 21 1979 | |
| H-13 | Vickie L. Hillers v. United States of America | D.Kansas O'Connor | 78-2120 | 7/28/78 | 78-1604 | DEC 21 1979 | |
| H-14 | Therese A. LaFleur v. United States of America | M.D.La. West | 78-259 | 7/28/78 | 78-1605 | DEC 21 1979 | |
| H-15 | Marie Snuggs, etc. v. United States of America | W.Mich. Miles | G78-0440Cal | 7/28/78 | 78-1606 | 12/21/79 | |
| H-16 | Frederick and Wilma Draisma v. United States of America | W.Mich. Miles | G78-0441Cal | 7/28/78 | 78-1607 | DEC 21 1979 | |
| H-17 | Russell C. and Mildred Stariha v. United States of America | D.Minn. Devitt | 3-78-256 | 7/28/78 | 78-1608 | DEC 21 1979 | |
| H-18 | Guy B. and Stella O'Dell v. United States of America | W.D.Mo. Clark | 78-0452-CV-W-3 | 7/28/78 | 78-1609 | DEC 21 1979 | |
| H-19 | George I. Alexander v. United States of America | W.D.N.Y. Burke | 78-0321 | 7/28/78 | 78-1610 | DEC 21 1979 | |
| H-20 | Dorcas E. and John J. Solt v. United States of America, etc. | N.D.Ohio Walinski | C78-277 | 7/28/78 | 78-1411 | DEC 21 1979 | |
| H-21 | Gilbert E. and Alma M. Levy v. United States of America | W.D.Pa. Snyder | 78-619 | 7/28/78 | 78-1412 | DEC 21 1979 | |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| I-1 | Caroline MacDonald, et al. v. United States of America 8/1/78 | C.D.Cal. Takasugi | 78-2264-RMT | 8/17/78 | 78 1554 | 10/30/79 D | |
| I-2 ✓ | Fay Goldberg, v. United States of America 8/1/78 | S.D.Fla. King | 78-2657-Civ-JLK | 8/17/78 | 78 1555 | DEC 21 1979 R | |
| I-3 | Larry Shepherd, et al. v. United States of America 8/1/78 | E.D.Mich. Pratt | 871442 | 8/17/78 | 78-1556 | 10/30/79 D | |
| I-4 X | Patricia Ann Henrich v. United States of America 8/1/78 | E.D.Mich. DeMascio | 871401 | 8/17/78 | 78-1557 | DEC 21 1979 R | |
| I-5 | Constance Johnson v. United States of America 8/1/78 | D.Minn. Devitt | 4-78-283 | 8/17/78 | 78-1558 | 4/2/80 R | |
| I-6 | J. C. Lawson v. United States of America 8/1/78 | N.D.Miss. Keady | DC78-84-K-0 | 8/17/78 | 78-1559 | 4/2/80 R | |
| I-7 | Margaret Diane Desmond v. United States of America 8/1/78 | W.D.Mo. Wangelin | 78-0512-CV-W-3 | 8/17/78 | 78-1560 | 5/29/80 R | |
| I-8 | Francis J. Gross, et al. v. United States of America 8/1/78 | W.D.N.Y. Elfvin | Civ-78-0401 | 8/17/78 | 78 1561 | 1/2/79 D | |
| I-9 X | Ronald Frame v. United States of America 8/1/78 | S.D.Oh. Duncan | C-2-78-670 | 8/17/78 | 78 1562 | DEC 21 1979 R | |
| I-10 X | Betty J. Brown v. United States of America 8/1/78 | E.D.Va. Kellam | 78-435-A | 8/17/78 | 78-1563 | DEC 21 1979 R | |
| I-11 X | Everett R. Hensley v. United States of America 8/1/78 | W.D.VA Dalton | 78-0055 | 8/17/78 | 78-1564 | DEC 21 1979 R | |
| I-12 | Janet L. Osmun, et al. v. United States of America 8/1/78 | E.D.Wa. Neil | C-78-184 | 8/17/78 | 78-1565 | 11/15/79 D | Consolidated M-43 |

O

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation -- p. 14

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| I-13 | John D. Moseley, et al. v. United States of America | E.D.Cal Wilkins | S-784411-PCW | 1/16/79 | 79-0179 | 9/22/81 D | |
| I-14 | J. Michael Conner v. United States of America | D. Colo. Finesilver | 78-650 | 9/1/78 | 75-[illegible] | DEC 21 1979 R | |
| I-15 | ~~Vickie L. Hillets v. United States of America~~ | ~~D. Kan. ~~ | ~~78-2180~~ | | | | |
| I-16 | William Ray Armistead v. Dept of H.E.W. of the United States of America | D. Kan. Brown | 78-1308 | 9/1/78 | 75 1668 | DEC 21 1979 R | |
| I-17 | Elva A. Green v. United States of America | M.D. FLA Young | 78-30-Civ-Orl-R | 9/1/78 | 75-1669 | [illegible] | |
| I-18 | Gregory B. Ellard and Elizabeth P. Ellard v. United States of America | M.D.Fla. Young | 78-284-Civ-Orl-R | 9/1/78 | 75-1670 | DEC 21 1979 R | |
| I-19 | David and Thelma Bradshaw, etc. v. The United States of America | S.D.Fla Hoevler | 78-2909 | 9/1/78 | 75-1671 | DEC 21 1979 R | |
| I-20 | Catherine Strinni Hollar v. United States of America | E.D.Mo. Meredith | 78-0738-Civ(1) | 9/1/78 | 75 1672 | [illegible] '81 R | |
| I-21 | Marion and George Nightingale v. United States of America | D. Ore | 78-0643 | 9/1/78 | 75-[illegible]3 | FEB 1 1980 R | |
| I-22 | Geraldine Fischer v. United States of America | S.D.N.Y. Owen | 78 Civ. 2972 | 9/1/78 | 75-16[illegible] | 10/8/80 R | |
| I-23 | John K. Brendel v. United States of America, et al. | E.D.Wisc. Reynolds | 78-C-467 | 9/1/78 | 75-1675 | DEC 21 1979 R | |
| I-24 | Lois M. & Raymond Baker v. United States of America | E.D.Wisc. Reynolds | 78-C-468 | 9/1/78 | 75-1676 | DEC 21 1979 R | |

DOCKET NO. 330 -- Swine Flu Immunization Products Liability Litigation -- p. 15

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X I-25 | Raymond & Alexandra Benko v. United States of America, et al. | E.D.Wisc. Reynolds | 78-C-469 | 9/1/78 | 78-1677 | DEC 21 1979 | |
| X I-26 | Arlene & Thomas Gicas v. United States of America | E.D.Wisc. Reynolds | 78-C-470 | 9/1/78 | 78-1678 | DEC 21 1979 | |
| J-1 | Willie Eleanor Clark v. The United States of America 8/29/78 | N.D.Ala. Pointer | CA78-P0888S | 9/15/78 | 78-1746 | DEC 21 1979 | |
| J-2 | Mildred M. Hornbeck v. United States of America 8/29/78 | E.D.Cal. Wilkins | Civ.-S-78-348 -PCW | 9/15/78 | 78-[illegible] | DEC 21 1979 | |
| J-3 | Howard and Goldie Stahl v. United States of America 8/29/78 | S.D.Fla. Aronovitz | 78-3688-Civ-SMA | | | dism. Nov. 6, 1978 | |
| X J-4 | Norma Jean & William Murr v. United States of America 8/29/78 | S.D.Ind. Holder | IP78-436-C | 9/15/78 | 78-[illegible] | DEC 21 1979 | |
| X J-5 | James L. Schneider v. United States of America 8/29/78 | S.D.Ind. Dillin | EV78-97-C | 9/15/78 | 78-[illegible] | DEC 21 1979 | |
| X J-6 | Walter & Marjorie Logan v. United States of America 8/29/78 | E.D.Mich. Feikens | 78-71757 | 9/15/78 | 78-[illegible] | DEC 21 1979 | |
| X J-7 | Gertrude Bracken v. United States of America 8/29/78 | E.D.Mich. Guy | 78-71759 | 9/15/78 | 78-1751 | DEC 21 1979 | |
| X J-8 | Casimir & Julia Skala v. Wyeth Laboratories, Inc., et al. 8/29/78 | D.N.J. Fisher | 78-1972 | 9/15/78 | 78-[illegible] | [illegible] | |
| X J-9 | Charles Solomon v. United States of America 8/29/78 | E.D.N.Y. Pratt | 78C-1520 | 9/15/78 | 78-1753 | DEC 21 1979 | |
| J-10 | Marilyn & Bruce Berkman v. United States of America 8/29/78 | S.D.N.Y. Knapp | 78Civ3189 | 9/15/78 | 78-[illegible] | 7/11/80 | |

0

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation -- P. 16

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-11 | ~~Francis J. & Ruth Gross v. United States of America~~ 8/29/78 | ~~N.D.OHIO~~ W.D.N.Y. Elfvin | ~~Civ-78-401~~ | ~~9/15/78~~ | ~~78-1755~~ | ~~Admin~~ See | Closed I-8 |
| X J-12 | Earl W. Stilson v. United States of America 8/29/78 | N.D.OHIO Thomas | C-78-882-Y | 9/15/78 | 78-1756 | DEC 21 1979 R | |
| J-13 | Ronald Frame v. United States of America 8/29/78 | S.D.Oh. Duncan | C-2-78-670 | 9/15/78 | 78-1757 See I-9 | | |
| J-14 | Margaret M. Goldstein v. United States of America 8/29/78 | E.D.PA. Bechtle | 78-2524 | 1/16/1979 | 79-[illegible]8 | 4/2/80 R | |
| X J-15 | Clovis I. Claxton, Jr., et al. v. United States of America 8/29/78 | W.D.TEX Sessions | EP-78-CA-142 | 10/6/78 | 78-1992 | DEC 21 1979 R | |
| ~~#####~~ X J-16 | Allen W. & Ruby Mae Johnson v. United States of America 8/29/78 | D.N.Dak. Benson | A78-2046 | 9/15/78 | 78-175[illegible] | DEC 21 1979 R | |
| J-17 | Bernice C. Ludwig v. United States of America | N.D.CAL. Poole | C78-1800-CFP | 9/18/78 | 78-[illegible]7 | 12/8/80 D | |
| J-18 | Martha M. Leak, et al. v. United States of America | W.D.MICH. Miles | K78-614-CA4 | 9/18/78 | [illegible]78 | dism. | |
| J-19 | Bettie Keown Daniels v. United States of America | N.D.Ala Lynne | CA78 L0987S | 10/16/78 | 78-1960 | 4/3/80 R | |
| X J-20 | Leslie J. and Marian E. Newell v. United States of America | D.Alaska | A78-219-CIV | 10/16/78 | 78-1961 | DEC 21 1979 R | |
| X J-21 | Jerome Katz v. United States of America | D.Arizona Frey | CIV78-216-WCF | 10/16/78 | 78-1962 | DEC 21 1979 R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation -- P. 17

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-22 X | Floyd Cook v. United States of America | N.D.Cal Weigel | C78-2041-SAW | 10/16/78 | 78-1963 | 12/21/1979 R | |
| J-23 X | Gina Migliorini v. United States of America | M.D.Fla. Krentzman | 78-755-Civ-K | 10/16/78 | 78-1964 | DEC 21 1979 R | |
| J-24 | Sylvia J. Kohen, etc. v. United States of America | S.D.Fla. Roettger | 78-3689 CIV-NCR | 10/16/78 | 78-1965 | 5/29/80 R | |
| J-25 X | Phillis M. Peterson v. United States of America | D.Idaho Callister | CIV78-4098 | 10/16/78 | 78-1966 | DEC 21 1979 R | |
| J-26 | Irene Knox Kennedy, et al. v. United States of America | E.D.La. Collins | 78-2815 | 10/16/78 | 78-1967 | 3/21/79 D | |
| X J-27 | David E. and Sophie T. Snyder v. United States of America | D.Md. Young | Y78-1641 | 10/16/78 | 78-1968 | DEC 21 1979 R | |
| X J-28 | John J. Goggin v. United States of America | D.Md. Young | Y78-1699 | 10/16/78 | 78-1969 | DEC 21 1979 R | |
| J-29 | Janet and Richard Burghdoff v. United States of America | W.D.Mich. Miles | K78-628-CA9 | 10/16/78 | 78-1970 | 9/11/79 D | |
| X J-30 | Richard Dill v. United States of America | N.Miss. Keady | DC-78-106-K-0 | 10/16/78 | 78-1971 | 12/21/79 R ~~10/24/79 D~~ | |

6

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation -- p. 18

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-31 | Ruben D. and Mary L. Horn v. United States of America | E.D.Mo. Reagan | 78-969-C(B) | 10/16/78 | 78-1972 | 2/1/79 D | |
| X J-32 | Donald E. Murphy v. United States of America | D.Neb. Schatz | 78-0-397 | 10/16/78 | 78-1973 | DEC 21 1979 R | |
| X J-33 | Kenneth E. Klein v. United States of America | Nevada Foley | CV-LV-78-160, RDF | 10/16/78 | 78-1974 | DEC 21 1979 R | |
| X J-34 | Tony Kim v. United States of America | D. N.J. Barlow | 78-2247 | 10/16/78 | 78-1975 | DEC 21 1979 R | |
| J-35 | Christopher and Sherrie Windeler v. United States of America | D. N.J. Biunno | 78-1974 | 10/16/78 | 78-1976 | 5/29/80 R | |
| X J-36 | Lori Newmark, etc. v. United States of America | S.D.N.Y. Lowe | 78-Civ-3681 | 10/16/78 | 78-1977 | DEC 21 1979 R | |
| X J-37 | Marilyn I. and Robert L. Neff v. United States of America | S.D.Ohio Rubin | C-3-78-269 | 10/16/78 | 78-1978 | [illegible]/79 R | |
| J-38 | Linda J. Watson v. United States of America | D.Oregon Skopil | 78-828 | 10/16/78 | 78-1979 | 11/22/78 D | |
| X J-39 | Catherine Spiegelberg, et al. v. United States of America | W.D.Pa. Diamond | 78-981-H | 10/16/78 | 78-1980 | DEC 21 1979 R | |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-40 ✓ | Marie A. Robertson, etc. v. United States of America 11/2/78 | N.D.Ala. McFadden | CA78W 5203 NE | 11/20/78 | 78-2197 | DEC 21 1979 | R |
| J-41 | Nena Harrison, etc. v. United States of America 11/2/78 | N.D.Ala Lynne | CA78L 5201NE | 11/20/78 | 78-2198 | 3/9/79 D | |
| J-42 X | Cecilia Rodriquez v. United States of America 11/2/78 | Delaware Stapleton | 78-415 | 11/20/78 | 78-2199 | DEC 21 1979 | R |
| J-43 ✓ | Olaf Von Michalofski and Helena Von Micholofski v. United States of America 11/2/78 | W.D. Wash Sharp | C78-568S | 11/20/78 | 78-2200 | DEC 21 1979 | R |
| J-44 | Clyde Wells v. United States of America 11/2/78 | D. Vt. Coffrin | 78-215 | 11/20/78 | 78-2201 | 1/2/79 D | |
| J-45 | Billie D. McAda v. United States of America 11/2/78 | N.D.Tex Hill | CA3-78-1234-D | 11/20/78 | 78-2203 | 5/29/80 | R |
| J-46 | Lois Marie Zear v. United States of America 11/2/78 | N.D.Tex Porter | CA3-78-1236-F | 11/20/78 | 78-2204 | 1/29/79 D | |
| X J-47 | Mrs. Katheleen N. Mills, etc. v. United States of America 11/2/78 | W.D.La. Stagg | CI781315 | 11/20/78 | 78-2205 | DEC 21 1979 | R |
| X J-48 | Sally Gellman, etc. v. United States of America 11/2/78 | S.D.Fla Atkins | 78-4681-Civ-CA | 11/20/78 | 78-2206 | DEC 21 1979 | R |
| J-49 | Hartford Accident & Indemnity Co. v. United States of America, et al. 11/2/78 | C.D.Cal Grey | CV78-3888-WPG | 11/20/78 | 78-2202 | 2/23/79 D | |
| X J-50 | Marcy H. Buckalew v. United States of America 12/6/78 | D.Alas. | A78-283-Civ | 12/22/78 | 78-2435 | DEC 21 1979 | R |
| X J-51 | Fred E. Lawrence v. United States of America 12/6/78 | D. Ariz. Craig | Civ 78-771-Phx-WEC | 12/22/78 | 78-2436 | DEC 21 1979 | R |
| X J-52 | Mary L. Pickens v. United States of America 12/6/78 | C.D.Cal Ferguson | CV78-3937-F(KX) | 12/22/78 | 78-2437 | DEC 21 1979 | R |
| J-53 | Lew G. Swinn v. United States of America 12/6/78 | C.D.Cal Hill | CV78-3552-IH | 12/22/78 | 78-2438 | 10/8/80 R | |

0

JPML FORM 1 Continuation Listing of Involved Actions -- p. 20

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-54 | Milton C. Peters v. United States of America 12/6/78 | S.D.Cal Schwartz | 78-0941-S | 12/22/78 | 78-2440 | 3/12/80 R | |
| X J-55 | Ford Deller v. United States of America 12/6/78 | C.D.Cal Kelleher | CV78-3250-RJK (SX) | 12/22/78 | 78-2439 | DEC 21 1979 R | |
| J-56 | Rita Dulude, etc. v. United States of America 12/6/78 | D.Conn. Newman | H78-597 | 12/22/78 | 78-2441 | [illegible] R | |
| J-57 | Mary M. Powell v. United States of America 12/6/78 | D. Colo. Winner | 78-1066 | 12/22/78 | 78-2442 | 3/8/79 D | |
| J-58 | Patricia G. and Claiborne E. Myers v. United States of America 12/6/78 | M.D.Fla. Young | 78-498-Orl-Civ-Y | 12/22/78 | 78-2443 | 5/1/79 D | |
| J-59 | Brenda S and John L. Harris v. United States of America 12/6/78 | M.D.Fla. Young | 78-518-Orl-Civ-Y | 12/22/78 | 78-2444 | 2/26/79 D | |
| J-60 X | William and Lillian McLellan v. United States of America 12/6/78 | S.D.Fla. Atkins | 78-6454-Civ-CA | 12/22/78 | 78-2445 | DEC 21 1979 R | |
| J-61 X | Ferdinand and Glenna Sorensen v. United States of America 12/6/78 | S.D.Fla Hoeveler | 78-6455-Civ-WMH | 12/22/78 | 78-2446 | DEC 21 1979 R | |
| J-62 X | Edward L. and Jessie L. Ward v. United States of America 12/6/78 | S.D.Fla Fulton | 78-8349-Civ-CF | 12/22/78 | 78-2447 | DEC 21 1979 R | |
| J-63 X | Laurn D. Klopfenstein, etc. v.United States of America 12/6/78 | S.D.Fla Atkins | 78-8350-Civ-CA | 12/22/78 | 78-2448 | DEC 21 1979 R | |
| J-64 | Harley Lamar Dunn v. United States of America 12/6/78 | N.D.Ga. Freeman | 78-1812A | 12/22/78 | 78-2449 | 2/26/79 D | |
| X J-65 | Florence M. Lavenka v. United States America 12/6/78 | N.D. Ill Bua | 78-4254 | 12/22/78 | 78-2450 | DEC 21 1979 R | |
| J-66 | James Dombro v. United States of America 12/6/78 | N.D. Ill Leighton | 78-4282 | 12/22/78 | 78-2451 | DEC 21 1979 R | |
| X J-67 | Fourth National Bank and Trust Co., Wichita, etc. v. United States of America, et al. 12/6/78 | D. Kan. Theis | 78-1469 | 12/22/78 | 78-2452 | DEC 21 1979 R | |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X J-68 | Lula F. Richardson v. United States of America, et al. 12/6/78 | W.D. Ky. Allen | 78-0434-L(A) | 12/22/78 | 78-2453 | DEC 21 1979 R | |
| J-69 | Michael and Claudia Morrison v. United States Government 12/6/78 | E.D.Mich. Guy | 78-72238 | 12/22/78 | 78-2468 | 5/29/80 R | |
| J-70 | Elizabeth J and Randy E. Brehmer v. United States of America 12/6/78 | D. Minn. MacLaughlin | 4-78-467 | 12/22/78 | 78-2454 | 3/21/79 D | |
| X J-71 | Thomas Maimares v. United States of America 12/6/78 | D. Minn. Alsop | 4-78-475 | 12/22/78 | 78-2456 | DEC 21 1979 R | |
| X J-72 | Burton Christenson v. United States of America 12/6/78 | W.D.Mo. Oliver | 78-0904-CV-W-1 | 12/22/78 | 78-2456 | DEC 21 1979 R | |
| X J-73 | Mrs. Evelyn Weldy, etc., et al. v. United States of America | S.D.Miss. Cox | H78-0155(C) | 12/22/78 | 78-2457 | DEC 21 1979 R | |
| J-74 | Fred Binder v. United States of America 12/6/78 | D.N.J. [illegible] | 78-2677 | 12/22/78 | 78-2458 | 3/21/79 D | |
| J-75 | Sandra Jean Swanson v. United States of America 12/6/78 | W.D.N.C. | CC78-0325 | 12/22/78 | 78-2460 | 2/26/79 D | |
| X J-76 | Sonia Cohen v. The United States of America 12/6/78 | S.D.N.Y. Sand | 78 Civ 5168 | 12/22/78 | 78-2461 | DEC 21 1979 R | |
| X J-77 | Robert Donkelaar v. The United States of America 12/6/78 | S.D.Ohio | C-2-78-1279 | 12/22/78 | 78-2462 | DEC 21 1979 R | |
| J-78 | Themma Erback, etc. v. United States of America 12/6/78 | S.D.Ohio Porter | C-1-78-644 | 12/22/78 | 78-2463 | 4/5/79 D | |
| J-79 | Herman and Julia Gallimore v. United States 12/6/78 | E.D.Pa. Becker | 78-3794 | 12/22/78 | 78-2464 | 5/29/80 R | |
| X J-80 | Carmella Manero, etc. v. United States of America 12/6/78 | E.D.Pa. Becker | 78-3256 | 12/22/78 | 78-2465 | DEC 21 1979 R | |

6

JPML FORM 1 -- Continuation

Listing of Involved Actions -- p. 32

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-81 | Edna Alpert v. United States of America 12/6/78 | D.R.I. Pettine | CA78-0536 | 12/22/78 | 78-2466 | 10/16/80 D | |
| J-82 | Nancy Mays v. The United States of America 12/6/78 | N.D.Tex. Porter | CA3-78-1254-F | 12/22/78 | 78-2467 | 7/27/79 D | |
| X J-83 | Evelyn M. and John Elsworth, Jr. v. United States of America, 12/6/78 | D.N.J. Brotman | 78-2553 | 12/22/78 | 78-2459 | DEC 21 1979 R | |
| J-84 | Kenneth Fulks v. United States of America 12/19/78 | N.D. Ca. Williams | C78-2529-SW | 1/4/79 | 79-0055 | DEC 21 1979 R | |
| XYZ- 85 | Nancy Zeck v. United States of America | D.D.C. Gesell | 78-2071 | | | | |
| J-86 | Elizabeth Grazioso v. The United States of America 12/19/78 | D.Conn. Newman | H78-621 | 1/4/79 | 79-0056 | [illegible] D | |
| X J-87 | J. Michael Flanigan, et al. v. United States of America 12/19/78 | D.N.Hamp. Devine | C78-410 | 1/4/79 | 79-0057 | DEC 21 1979 R | |
| J-88 | Esther C. Redar v. United States of America 12/19/78 | N.D.Ind. McNagny | H78-434 | 1/4/79 | 79-0058 | 3/20/79 D | |
| X J-89 | Eugenia M. O'Connor v. United States of America 12/19/78 | N.D.Iowa McManus | C78-2046 | 1/4/79 | 79-0059 | DEC 21 1979 R | |
| J-90 | Miriam Stich, et al. v. Brookdale College, et al. 12/19/78 | D.N.J. Fisher | 78-2798 | 1/4/79 | 79-0060 | 6/24/80 R | |
| X J-91 | William S. Scheetz v. United States of America 12/19/78 | D.N.Y. Barlow | 78-2851 | 1/4/79 | 79-0061 | DEC 21 1979 R | |
| X J-92 | Rachelina Bianco, et al. v. United States of America 12/19/78 | W.D.N.Y. Burke | Civ-78-783 | 1/4/79 | 79-0062 | DEC 21 1979 R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- In Re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-93 | Edward T. Gerken v. United States of America 12/19/78 | W.D.N.Y. Burke | 78-0770 | 1/4/79 | 79-0063 | DEC 21 1979 R | |
| J-94 | Sue A. McCann v. United States of America 12/19/78 | N.D.OKLA Cook | 78-C-578-C | 1/4/79 | 79-0064 | 8/14/81 R | |
| J-95 | Norman Condit v. United States of America 12/19/78 | D.Oregon | 78-1062 | 1/4/79 | 79-0065 | DEC 21 1979 R | |
| J-96 | Joseph P. Zurko, et al. v. United States of America 12/19/78 | E.D.Pa. Troutman | 78-3663 | 1/4/79 | 79-0066 | 12/17/79 D | |
| J-97 | Arthur Pitts, Jr. v. The United States of America 12/19/78 | E.D.PA. Newcomer | 78-3899 | 1/4/79 | 79-0067 | 7/31/79 D | |
| J-98 | Willie Frank Purkey v. United States of America 12/19/78 | E.D.TX Justice | S-78-140-CA | 1/4/79 | 79-0068 | 3/12/79 D | |
| J-99 | Dovie F. Freeman v. United States of America 12/19/78 Opposed | W.D.TX Roberts | A-78-CA-238 | 1/25/79 | 79-0274 | 3/12/80 R | |
| J-100 | Katie A. Burnette v. United States of America 12/19/78 | W.D.Va. Dalton | 78-0147 | 1/4/79 | 79-0069 | DEC 21 1979 R | |
| K-101 | Nancy F. and Charles K. Cranston v. The United States of America, et al. 19 JAN 1979 | D.Alaska von der Heydt | A78-262 Civ | FEB 06 1979 | 79-0358 | DEC 21 1979 R | |
| K-102 | Marguerite A. Ketchum v. United States of America 19 JAN 1979 | D.Alaska von der Heydt | A78-358 Civ | FEB 06 1979 | 79-[illegible] | DEC 21 1979 R | |
| K-103 | John D. and Laura O'Mara v. The United States of America 19 JAN 1979 | D.Ariz. Frey | Civ 78-265-TUC WCF | FEB 06 1979 | 79-[illegible] | DEC 21 1979 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓ K-104 | Vernon M. Leffler v. United States of America 19 JAN 1979 | D.Ariz. Muecke | Civ 78-784 PHX CAM | FEB 06 1979 | 79-0361 | DEC 21 1979 | R |
| x K-105 | Annie M. Barnes v. United States of of America, et al. 19 JAN 1979 | M.D.Ala. Johnson | 78-64S | FEB 06 1979 | 79 0362 | DEC 21 1979 | R |
| ✓ K-106 | Annette G. and David A. MacEwen v. United States of America, et al. 19 JAN 1979 | M.D.Ala. Varner | 79-1-E | FEB 06 1979 | 79 0363 | DEC 21 1979 | R |
| K-107 | Annie M. Barnes v. United States of America 19 JAN 1979 | N.D.Ala. McFadden | CA78 M1008S | FEB 06 1979 | 79 0364 | 2/ 9D | |
| K-108 | Rose D. Colbert v. United States 19 JAN 1979 | N.D.Ala. Hancock | CA78 H1355S | FEB 06 1979 | 79 0365 | 2/6/79 | D |
| K-109 | Nell B. Edmondson v. The United States States of America 19 JAN 1979 | N.D.Ala Hancock | CA78 H1292S | FEB 06 1979 | 79 0366 | 12/28/79 | D |
| K-110 | James A. and Sadie Lou Hughes v. United States of America, et al. 19 JAN 1979 | N.D.Ala. Hancock | CA78 L1358S | FEB 06 1979 | 79-0367 | 10/8/80 R | |
| ✓ K-111 | Willie Fay Davidson v. United States of America 19 JAN 1979 | N.D.Ala. Wyatt - S.D.N.Y. | CA78 W5196NE | FEB 06 1979 | 79-0368 | DEC 21 1979 | R |
| x K-112 | Edwin N. Davidson, Jr. v. United States of America 19 JAN 1979 | N.D.Ala Wyatt - S.D.NYY. | CA78 W5197NE | FEB 06 1979 | 79-0369 | DEC 21 1979 | R |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X K-113 | Norman Arthur Harrod v. United States of America 19 JAN 1979 | C.D.Cal. Lydick | CV78-2805-LTL | FEB 06 1979 | 79 0370 | DEC 21 1979 | R |
| K-114 | Katherine S. Payne v. United States of America, et al. 19 JAN 1979 | C.D.Cal. Lucas | CV78-3808-MML | FEB 06 1979 | 79 0371 | DEC 5 1980 | R |
| K-115 | Harry E. Fisher v. The United States of America 19 JAN 1979 | C.D.Cal. Williams | CV78-4273-DWW | FEB 06 1979 | 79 0372 | FEB 1 1980 | R |
| X K-116 | Helen Sanford v. United States of America 19 JAN 1979 | C.D.Cal. Gray | CV78-4426-WPG | FEB 06 1979 | 79 0373 | DEC 21 1979 | R |
| K-117 | Margaret Conkright v. United States of America 19 JAN 1979 | C.D.Cal. Pregerson | CV78-4538-HP | FEB 06 1979 | 79 0374 | 3/12/80 | R |
| X K-118 | Laurel Zirkel v. United States of America 19 JAN 1979 | E.D.Cal. Wilkens | S-79-7-PCW | FEB 06 1979 | 79 0375 | DEC 21 1979 | R |
| X K-119 | Delfina A. Brown, et al. v. United States of America 19 JAN 1979 | N.D.Cal Weigel | C-78-2448-SAW | FEB 06 1979 | 79 0376 | DEC 21 1979 | R |
| X K-120 | Erna Ann Putman v. United States of America 19 JAN 1979 | N.D.Cal. Ingram | C-782712-WAI | FEB 06 1979 | 79 0377 | DEC 21 1979 | R |
| K-121 | Esther J. Jolliff v. United States of America 19 JAN 1979 | N.D.Cal. Weigel | C-78-2769-SAW | FEB 06 1979 | 79 0378 | FEB 1 1980 | R |

0

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-122 | Glenna Valdivia v. United States of America 19 JAN 1979 | S.D.Cal. Thompson | 78-0910 | FEB 06 1979 | 79-0379 | 2/28/83 D | |
| X K-123 | Beatrice D. Ford v. United States of America 19 JAN 1979 | S.D.Cal. Thompson | 78-0940-GT | FEB 06 1979 | 79-0380 | DEC 21 1979 R | |
| K-124 | Alexander Von Klerykowski v. United States of America, et al. 19 JAN 1979 | D.Colo. Finesilver | 78-F-1067 | FEB 06 1979 | 79-[illegible] | DEC 5 1980 R | |
| X K-125 | Nazario Muniz, Jr. v. United States of America 19 JAN 1979 | D.Colo. [illegible] | 78-1091 | FEB 06 1979 | 79-382 | DEC 21 1979 R | |
| X K-126 | Jennie Alvarez v. United States of America 19 JAN 1979 | D.Colo. Finesilver | 78-F-1128 | FEB 06 1979 | 79-0383 | DEC 21 1979 R | |
| K-127 | Wilma F. Gundy v. United States of America 19 JAN 1979 | D.Colo. Chilson | 78-C-1167 | FEB 06 1979 | 79-0384 | [illegible] D | |
| K-128 | Perry B. Fast v. The United States of America, et al. 19 JAN 1979 | D.Colo. Finesilver | 78-F-1319 | FEB 06 1979 | 79-0385 | 10/3/79 D | |
| X K-129 | Reese B. and Melba Rye v. United States of America 19 JAN 1979 | D.Colo. Kane | 78-K-1345 | FEB 06 1979 | 79-0386 | DEC 21 1979 R | |
| X K-130 | T. Brooks and Julia N. Thomas v. United States of America 19 JAN 1979 | MDD,Fla. Scott | 78-60-Civ-OC | FEB 06 1979 | 79-0387 | DEC 21 1979 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-131 | Leo Bouffard v. United States of of America 19 JAN 1979 | M.D.Fla. Young | 78-494-Orl-Civ-Y | FEB 06 1979 | 79-0388 | 4/2/80 R | |
| X K-132 | Helen J. Steier, etc. v. United States of America 19 JAN 1979 | M.D.Fla. Krentzman | 78-845-Civ-TK | FEB 06 1979 | 79-0389 | DEC 21 1979 R | |
| K-133 | Ira L. and ~~Carlene~~ Hunter v. United States of America 19 JAN 1979 | M.D.Fla. Krentzman | 78-908-Civ-T-K | FEB 06 1979 | 79-0390 | FEB 1 1980 R | |
| K-134 | ~~Theodore~~ and Betty D. Puskas v. United States 19 JAN | M.D.Fla. Krentzman | 78-1055-Civ-T-K | FEB 06 1979 | 79-0391 | 4/13/81 D | |
| K-135 | Donald Emil and Jane Ruth Muller v. United States of America 19 JAN 1979 | M.D.Fla. ~~Hoeveler~~ Hodges | 78-1056-Civ-T-H | FEB 06 1979 | 79-0392 | 9/29/8 D | |
| K-136 | Madeleine-Louise and Lowry Hockett v. United States of America 19 JAN 79 | S.D.Fla. Roettger | 78-4467-Civ-NCR | FEB 06 1979 | 79-0393 | 5/7/79 D | |
| K-137 | Bertha ~~and Charles~~ Kligman v. United States of America 19 JAN 1979 | S.D.Fla. Roettger | 78-4898-Civ-NCR | FEB 06 1979 | 79-0394 | FEB 1 1980 R | |
| X K-138 | Howard Stahl v. United States of America 19 JAN 1979 | S.D.Fla. Roettger | 78-5072-Civ-NCR | FEB 06 1979 | 79-0395 | DEC 21 1979 R | |
| X K-139 | Leonard Lader, et al., etc. v. United States of America 19 JAN 1979 | S.D.Fla. Hoeveler | 78-5165-Civ-WMH | FEB 06 1979 | 79-0396 | DEC 21 1979 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X K-140 | Diana and Sam Bander v. United States of America, et al. 19 JAN 1979 | S.D.Fla. King | 78-5311-Civ-JLK | FEB 06 1979 | 79-0397 | DEC 21 1979 R | |
| K-141 | Norman F. and Patricia Cardwell v. United States of America 19 JAN 1979 | S.D.Fla. Gonzalez | 78-6432-Civ-JAG | FEB 06 1979 | [illegible] | FEB 1 1980 R | |
| X K-142 | Joanne and Howard Saylors v. United States of America 19 JAN 1979 | S.D.Fla. Fulton | 78-8273-Civ-CF | FEB 06 1979 | [illegible] | DEC 21 1979 R | |
| X K-143 | Elizabeth M. and H. Clifton Smith v. United States of America 19 JAN 1979 | M.D.Ga. Bootle | 78-55-ALB | FEB 06 1979 | [illegible] | 12/21/79 R | |
| X K-144 | Mary Ruby Blaken (Blanten) v. United States of America 19 JAN 1979 | N.D.Ga. O'Kelley | C78-2217A | FEB 06 1979 | 79-0401 | DEC 21 1979 R | |
| K-145 | Mary Elizabeth Davenport v. United States of America 19 JAN 1979 | N.D.Ga. O'Kelley | C79-01 G | FEB 06 1979 | 79-0402 | DEC 21 1979 R | |
| K-146 | James M. Evans, III v. United States of America 19 JAN 1979 | N.D.Ga. Freeman | C78-1683A | FEB 06 1979 | [illegible] | 10/24/79 D | |
| X K-147 | David R. Dillard v. United States of America 19 JAN 1979 | S.D.Ga. | CV478-300 | FEB 06 1979 | 79-0404 | DEC 21 1979 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-148 | Dianne L. Pierce v. United States of America 19 JAN 1979 | E.D.Ill. Foreman | 784405 | FEB 06 1979 | 79 0405 | 10/8/86 R | |
| K-149 | Stephanie and Fred Lamson v. United of America 19 JAN 1979 | N.D.Ill. Grady | 78C 4405 | FEB 06 1979 | | DEC 21 1979 R | |
| K-150 | Dorothy J. Urbanik v. United States of America 19 JAN 1979 | N.D.Ind. McNagny | H 78-436 | FEB 06 1979 | 79 | 10/5/81 D | |
| K-151 | Wayne D. and Betty Lou Endicott v. United States of America 19 JAN 1979 | S.D.Ind. Holder | IP-78-657-C | FEB 06 1979 | 79 0408 | 5/29/80 R | |
| K-152 | Joseph A. and Dorothy Chaniga v. The United States of America 19 JAN 1979 | S.D.Ind. Holder | IP-78-668-C | FEB 06 1979 | 79 0409 | 5/29/80 R | |
| K-153 | R. Michael and Susan J. Riggs v. United States of America 19 JAN 1979 | S.D.Ind. Dillin | IP-78-774-C | FEB 06 1979 | 79 0410 | 10/24/79 D | |
| K-154 | Barbara J. and J. B. Knight v. United States of America 19 JAN 1979 | S.D.Ind. Holder | IP-78-778-C | FEB 06 1979 | 79 0411 | 7/31/79 D | |
| K-155 | ~~Eugenia M. O'Connor v. United States~~ | ~~N.D. Iowa~~ McManus | ~~C78-2046~~ | — | | | |
| K-156 | Robert L. and Patricia L. Petty v. United States of America 19 JAN 1979 | N.D.Iowa O'Brien | C78-3083 | FEB 06 1979 | 79 | DEC 21 1979 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X K-157 | James B. and Gertrude Cox and United States of America 19 JAN 1979 | S.D.Iowa Stuart | 78-359-1 | FEB 06 1979 | 79 [illegible] | DEC 21 1979 R | |
| X K-158 | Leslie F. Toburen v. United States of of America 19 JAN 1979 | D.Kansas Brown. | 78-1416 | FEB 06 1979 | 79 [illegible] | DEC 21 1979 R | |
| K-159 | Betty Allen v. United States of America 19 JAN 1979 | D.Kansas O'Connor | 78-2283 | FEB 06 1979 | 79 [illegible] | 4/2/80 R | |
| ✓ K-160 | Robert M. and Gloria D. Lawrence v. United States of America 19 JAN 1979 | W.D.Ky. Ballantine | C78-0465-L(B) | FEB 06 1979 | 79 [illegible] | DEC 21 1979 R | |
| ✓ K-161 | John W. Ormond v. The United States of America 19 JAN 1979 | E.D.La. Sear | 78-3512 Sec. G | FEB 06 1979 | 79 [illegible] | DEC 21 1979 R | |
| ✓ K-162 | John C. and Marjorie E. Krepak v. United States of America, et al. 19 JAN 1979 | W.D.La. Stagg | CI 781655 | FEB 06 1979 | 79 [illegible] | DEC 21 1979 R | |
| K-163 | Elin Rutherford v. United States of America, et al. 19 JAN 1979 | D.Md. Miller | M78-2395 | FEB 06 1979 | 79-[illegible] | 4/2/79 D | |
| K-164 | Guido Gaita v. United States of America 19 JAN 1979 | D.Mass. Garrity | CA78-2551-G | FEB 06 1979 | 79-[illegible]0 | 5/7/79 D | |
| K-165 | Mary R. Hewitt, etc. v. Joseph A. Califano, Jr., et al. 19 JAN 1979 | D.Mass. Freedman | CA78-2614F | FEB 06 1979 | 79-[illegible]21 | 5/29/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X K-166 | Florence Gorman v. The United States of America, et al. 19 JAN 1979 | D.Mass. Skinner | CA78-3238S | FEB 06 1979 | 79-0422 | DEC 21 1979 R | |
| X K-167 | Eva Catherine Sofian, etc. v. United States of America 19 JAN 1979 | E.D.Mich. Guy | 872668 | FEB 06 1979 | 79-0423 | DEC 21 1979 R | |
| K-168 | Ethel Sunman v. United States of America 19 JAN 1979 | E.D.Mich. Guy | 872747 | FEB 06 1979 | 79-0424 | FEB 1 1980 R | |
| X K-169 | Kathryn Pamela and Cheuk Sang Tang v. United States of America 19 JAN 1979 | E.D.Mich. Thornton | 872452 | FEB 06 1979 | 79-0425 | DEC 21 1979 R | |
| X K-170 | Hazel Mc Cormick v. United States of America 19 JAN 1979 | E.D.Mich. Kaess | 872838 | FEB 06 1979 | 79-0426 | DEC 21 1979 R | |
| X K-171 | Howard R. and Mary Elizabeth Davidson v. United States of America, et al. 19 JAN 1979 | W.D.Mich. Miles | G78-715CA(1) | FEB 06 1979 | 79-0427 | DEC 21 1979 R | |
| X K-172 | Ernest Cork v. The United States of America 19 JAN 1979 | D.Minn. Devitt | 6-78-371 | FEB 06 1979 | 79-0428 | DEC 21 1979 R | |
| K-173 | Nancy R. and James N. Brambaugh v. United States of America 19 JAN 1979 | D.Minn. Alsop | Civ 4-78-526 | FEB 06 1979 | 79-0429 | FEB 1 1980 R | |
| K-174 | Philip W. and Elizabeth Thurtle v. United States of America 19 JAN 1979 | D.Minn. Lord | Civ4-78-532 | FEB 06 1979 | 79-0430 | 7/31/79 D | |

D

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-175 | Thomas L. Scearcy v. United States of America 19 JAN 1979 | Minn. Alsop | 4-78-573 | FEB 06 1979 | 79-0431 | FEB 1 1980 | R |
| K-176 | Carol A. Viscione v. United States of America 19 JAN 1979 | N.J. Barlow | 78-2507 | FEB 06 1979 | 79-0432 | 4/2/80 | R |
| K-177 | Maria & Benjamin Renn v. United States of America 19 JAN 1979 | N.J. Lacey | 78-2300 | FEB 06 1979 | 79-0433 | 3/12/80 | R |
| X K-178 | Marian J. & Milton Levenberg v. The United States of America 19 JAN 1979 | N.J. Stern | 78-2223-HLS | FEB 06 1979 | 79-0434 | DEC 21 1979 | R |
| X K-179 | Clara & Daniel Gaskill v. United States of America 19 JAN 1979 | N.J. Brotman | 78-2413 | FEB 06 1979 | 79-0435 | DEC 21 1979 | R |
| K-180 | George J. Borkunwicz, etc. v. United States of America 19 JAN 1979 | N.J. Lacey | 78-2848 | FEB 06 1979 | 79-0436 | 3/12/80 | R |
| K-181 | Martin & Patricia Harte v. United States of America 19 JAN 1979 | E.D.N.Y. Nickerson | 78C 22[illegible] | FEB 06 1979 | 79-0437 | 4/7/80 | R |
| K-182 | Virginia Smith, etc. v. The United States of America 19 JAN 1979 | E.D.N.Y. Pratt | 78C 2456 | FEB 06 1979 | 79-0438 | 5/29/80 | R |
| K-183 | Enrique & June Gonzalez v. The United States of America 19 JAN 1979 | E.D.N.Y. Mishler | 78C 2460 | FEB 06 1979 | 79-04[illegible] | 9/30/82 | D |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-184 | Jeannette B. & E.Ronald Cassin v. United States of America 19 JAN 1979 | N.D.N.Y. | 78-CV-625 | FEB 06 1979 | 79-0440 | 5/29/80 R | |
| K-185 | Marthalee Poley v. The United States of America 19 JAN 1979 | S.D.N.Y. | 78 Civ 5502 | | | | 2/9/79 |
| K-186 | Angela Rizzotti v. United States of America 19 JAN 1979 | W.D.N.Y. Burke | Civ-78-788 | FEB 06 1979 | 79-0441 | DEC 21 1979 R | |
| K-187 | Leon & Yvonne B. Brunelle v. United States of America 19 JAN 1979 | D. N.D. Benson | A78-3079 | FEB 06 1979 | 79-0442 | 5/1/79 D | |
| K-188 | Dick & Joyce Saxe v. United States of America 19 JAN 1979 | N.D.Ohio Krupansky | C 78-1411A | 4/4/79 | 79-1027 | 4/2/80 R | |
| K-189 | Donna & Lawrence Oros v. United States of America 19 JAN 1979 | N.D.Ohio Lambros | C78-1711 | FEB 06 1979 | 79-0443 | 8/18/80 R | |
| K-190 | Dale & Carolyn Hupp v. United States of America 19 JAN 1979 | S.D.Ohio | C-2-78-1139 | FEB 06 1979 | 79-0444 | 4/5/79 D | |
| K-191 | Jack J. & Glenna M. McClelland v. United States of America 19 JAN 1979 | S.D.Ohio | C-2-78-1255 | FEB 06 1979 | 79-0445 | 5/17/79 D | |
| K-192 | Alice M. Burke v. United States of America 19 JAN 1979 | D. Ore. | 78-1115 | FEB 06 1979 | 79-0446 | 5/7/79 D | |
| K-193 | Stephen Slack v. United States Government 19 JAN 1979 | E.D.Pa. Lord | 78-3318 | 4/4/79 | 79-1028 | 6/8/79 D | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-194 | Arthur S. Polk, etc. v. United States of America 19 JAN 1979 | E.D.Pa. Lord | 78-3392 | FEB 06 1979 | 79-0442 | 5/29/80 R | |
| X K-195 | Nicholas & Theresa Dalo v. United States of America 19 JAN 79 | E.D.Pa. Green | 78-3668 | FEB 06 1979 | 79-0448 | DEC 21 1979 R | |
| X K-196 | Genevieve Perloff, etc. v. United States of America 19 JAN 79 | E.D.Pa. Van Artsdalen | 78-3750 | FEB 06 1979 | 79-0449 | DEC 21 1979 R | |
| K-197 | Glenn E. Reed v. The United States of America 19 JAN 79 | E.D. Pa. Becker | 78-3881 | FEB 06 1979 | 79-0450 | 3/25/79 D | |
| X K-198 | Elizabeth A. Fisher v. The United States of America 19 JAN 1979 | E.D.Pa. Troutman | 78-3887 | FEB 06 1979 | 79-[illegible] | DEC 21 1979 R | |
| K-199 | Kathleene & Robert Reiber v. United States of America 19 JAN 1979 | E.D.Pa. Cahn | 78-4179 | FEB 06 1979 | 79-0[illegible] | 6/6/79 D | |
| K-200 | Jean E. Morott v. Wyeth Laboratories, et al. 19 JAN 1979 | E.D.Pa. Shapiro | 784185 | FEB 06 1979 | 79-[illegible] | 12/4/79 D | |
| K-201 | Georgianna M. and Richard Kressly v. Wyeth Laboratories, Inc., et al. 19 JAN 79 | E.D.Pa. Fullam | 784187 | FEB 06 1979 | 79-0454 | 7/31/79 D | |
| X K-202 | Sandra K. and Robert E. Barnes v. United States of America 19 JAN 1979 | W.D.PA. | 78-115 Erie | FEB 06 1979 | 79-0455 | DEC 21 1979 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X K-203 | Paul E. Fitzgerald v. Joseph A. Califano, etc. 19 JAN 1979 | W.D.Pa. McCune | 78-1166 | FEB 06 1979 | 79-0456 | DEC 21 1979 | R |
| K-204 | James W. Randolph v. United States of America 19 JAN 1979 | W.D.Pa. | 78-1230F | FEB 06 1979 | 79-0457 | 5/29/80 | R |
| X K-205 | Dennis Mravintz v. United States of America 19 JAN 1979 | W.D.Pa. | 78-1301F | FEB 06 1979 | 79-0458 | DEC 21 1979 | R |
| K-206 | Carol Ann Jones v. United States of America 19 JAN 1979 | D. R.I. | 78-0694 | FEB 06 1979 | 79-0459 | 3/28/79 D | |
| K-207 | Emanuel S. and Blanche Redman v. Joseph A. Califano, etc. 19 JAN 1979 | D. S.C. | 78-2102 | FEB 06 1979 | 79-0460 | 3/28/79 D | |
| K-208 | Gertrude Niedbalski v. United States of America 19 JAN 1979 | E.D.Tex | B-78-733-CA | FEB 06 1979 | 79-0461 | FEB 1 1980 | R |
| K-209 | Joe L. Bridwell v. United States of America, et al. 19 JAN 1979 | N.D.Tex Hill | CA7-78-65 | FEB 06 1979 | 79-0462 | 5/29/80 | R |
| K-210 | Wanda Seal v. United States of America 19 JAN 1979 | N.D.Tex Hill | CA7-78-78 | FEB 06 1979 | 79-0463 | 7/19/79 D | |
| K-211 | Marie Buehring v. The United States 19 JAN 1979 | W.D.Tex | A 78 CA 275 | FEB 06 1979 | 79-0464 | 2/28/83 D | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X K-212 | Richard Evans Bardusch v. United States of America 19 JAN 1979 | E.D.Va. Kellam | 78-159-NN | FEB 06 1979 | 79-0465 | DEC 21 1979 R | |
| K-213 | Honey J. Loy v. United States of America, et al. 19 JAN 1979 | E.D.Va. Kellam | 78-537-NRB | | | | 2/6/79 |
| K-214 | William Robinson, Jr. v. United States of America, et al. 19 JAN 1979 | E.D.Va. Kellam | 78-562-N | | | | 3/5/79 |
| K-215 | Lillie Belle Parker v. United States of America, et al. 19 JAN 1979 | E.D.Va. Kellam | 78-563N | | | | 3/5/79 |
| K-216 | Francis Naomi White, etc. v. United States of America 19 JAN 1979 | E.D.Va. Kellam | 78-565-N | FEB 06 1979 | 79-0466 | 3/20/79 D | |
| X K-217 | Orlando T. Grimes v. United States of America 19 JAN 1979 | W.D.Va. Turk | 78-0138 | FEB 06 1979 | 79-0467 | R 11/14/80 | R 5/16/79 R 11/14/80 |
| X K-218 | William A. Reynolds v. United States of America 19 JAN 1979 | W.D.Va. Williams | 78-0267-A | FEB 06 1979 | 79-0468 | DEC 21 1979 R | |
| K-219 | Gene Tatro v. United States of America 19 JAN 1979 | D.Vermont | 78-246 | FEB 06 1979 | 79-0471 | 3/12/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-220 | Andrew F. Clements v. The United States of America FEB 01 1979 | N.D.AL Pointer | CA78-P1386S | FEB 16 1979 | | 3/12/80 R | |
| L-221 | Nena Harrison, etc. v. The United States of America FEB 01 1979 | N.D.AL Lynne | CA79-L5003NE | FEB 16 1979 | 79-581 | 9/29/80 D | |
| L-222 | Judith Odin v. United States of America FEB 01 1979 | C.D.CA Lucas | 78-4954-MML | FEB 16 1979 | 79-582 | | |
| L-223 | Patricia Bruns, et al. v. The United States of America FEB 01 1979 | E.D.CA. Crocker | F-79-018-Civ | FEB 16 1979 | | 7/11/80 D | |
| L-224 | Mary Ellen Thulemeyer v. The United States of America FEB 01 1979 | D.Colo. Matsch | 79-M-17 | FEB 16 1979 | | DEC 21 1979 R | |
| L-225 | Carol Geneva Wassenaar v. The United States of America FEB 01 1979 | D.Colo. Matsch | 79-M-25 | FEB 16 1979 | | DEC 21 1979 R | |
| L-226 | Delilah P. Cryder v. The United States of America FEB 01 1979 | D.Conn. Daly | N-78-486 | FEB 16 1979 | 79-586 | DEC 21 1979 R | |
| L-227 | Richard Bogosian, et al. v. United States of America FEB 01 1979 | S.D.FL Gonzalez | 78-8406-Civ-JAG | FEB 16 1979 | | DEC 21 1979 R | |
| L-228 | Deborah Pinner, et al. v. The United States of America FEB 01 1979 | S.D.FL. Eaton | 79-6002-Civ-JE | FEB 16 1979 | | 5/29/80 | |
| L-229 | Mary Ethyl McTyre Mayes, etc. v. United States of America FEB 01 1979 | N.D.GA. Henderson | C79-68-A | FEB 16 1979 | 79-590 | DEC 21 1979 R | |
| L-230 | John T. Bogacki, Jr. v. United States of America, et al. FEB 01 1979 opposed 2/15/79 | E.D.ILL. Foreman | CV78-4417 | 5/16/79 | 79-370 | 10/24/79 D | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X L-231 | Robert Alan Miller v. The United States of America FEB 01 1979 | N.D.Ind. Eschbach | F79-14 | FEB 16 1979 | 79-572 | DEC 21 1979 R | |
| L-232 | Carol Satterthwaite, et al. v. The United States of America FEB 01 1979 | E.D.Mich. Freeman | 9-70008 | ~~FEB 16 1979~~ 5/16/79 | 79-573 | 4/2/80 R | 5/16/79 |
| X L-233 | Gladys Marneef, et al. v. The United States of America FEB 01 1979 | E.D.Mich. Boyle | 8-73248 | FEB 16 1979 | | DEC 21 1979 R | |
| X L-234 | Laura Junglas, et al. v. The United States of America FEB 01 1979 | W.D.Mich. Fox | G78-837CA | FEB 16 1979 | 75 | DEC 21 1979 R | |
| X L-235 | Ruben D. Horn, et al. v. The United States of America FEB 01 1979 | E.D.MO. Harper | 79-0069-C(A) | FEB 16 1979 | 79-576 | DEC 21 1979 R | |
| L-236 | Clementine T. Lynch, et al. v. Wyeth Laboratories, et al. FEB 01 1979 | D.N.J. Stern | 78-2854 | FEB 16 1979 | | 10/6/80 D | |
| X L-237 | Fanny Ansell v. The United States of America FEB 01 1979 | N.D.N.Y. | 78-CV-67 | FEB 16 1979 | | DEC 21 1979 R | |
| L-238 | Kenneth Chappelle v. United States of America FEB 01 1979 | W.D.N.Y. Burke | 78-0801 | FEB 16 1979 | 79-599 | 7/11/80 R | |
| X L-239 | Shirley J. Darin, et al. v. United States of America FEB 01 1979 | W.D.N.Y. Elfvin | 79-0027 | FEB 16 1979 | 79-601 | DEC 21 1979 R | |
| X L-240 | James G. Globbe, etc. v. United States of America FEB 01 1979 | W.D.N.Y. Burke | 78-0877 | FEB 16 1979 | 79-602 | DEC 21 1979 R | |
| L-241 | Francis J. Gross v. United States of America FEB 01 1979 | W.D.N.Y. Elfvin | 78-0844 | FEB 16 1979 | 79-603 | 3/12/80 R | |
| L-242 | Marion Alexander v. United States of America FEB 01 1979 | W.D.N.Y. Burke | 78-0833 | FEB 16 1979 | | 10/8/80 R | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-243 | Marjorie Perry, et al. v. United States of America FEB 01 1979 | W.D.N.Y. Burke | 78-0809 | FEB 16 1979 | [illegible] | DEC 21 1979 | R |
| L-244 | Donald Ackerman v. United States of America FEB 01 1979 | D.N.Dak. Van Sickle | A1-79-7 | FEB 16 1979 | 79-604 | FEB 1 1980 | R |
| L-245 | Joan Estridge, et al. v. United States of America FEB 01 1979 | N.D.OH Young | C-79-13 | FEB 16 1979 | 79-606 | 4/26/79 | D |
| L-246 | Albert T. Barney, et al. v. United States of America, et al. FEB 01 1979 | S.D.OH Kinneary | C-2-79-69 | FEB 16 1979 | 79-607 | DEC 21 1979 | R |
| L-247 | Ronald C. Smith, et al. v. United States of America FEB 01 1979 | E.D.Pa. Cahn | 78-3861 | FEB 16 1979 | 79-608 | DEC 21 1979 | R |
| L-248 | Wallace C. Weber v. United States of America FEB 01 1979 | N.D.Ill. Leighton | 79C-45 | FEB 16 1979 | 79-591 | DEC 21 1979 | R |
| L-249 | Walter Ploudre, et al. v. United States of America FEB 01 1979 Opposed 2/12/79 | E.D.Ill. Foreman | Cv-79-4004 | 5/16/79 | 79-757 | DEC 21 1979 | 5/16/79 |
| L-250 | Catherine Schlecht v. United States of America FEB 01 1979 | D.Conn. Newman | H79-16 | FEB 16 1979 | 79-557 | DEC 21 1979 | R |
| L-251 | Leonard Sandahl v. United States of America FEB 15 1979 | D.Ariz. Muecke | Civ79-80-PHX-CAM | 3/5/79 | [illegible] | DEC 21 1979 | R |
| L-252 | Albert J. Heitz v. United States of America FEB 15 1979 | E.D.Cal. Wilkins | Civ.S-79-84PCW | 3/5/79 | 79-[illegible]5 | DEC 21 1979 | R |
| L-253 | John McFeely, et al. v. United States of America FEB 15 1979 | S.D.Fla. Hoeveler | 79-6009-Civ-WMH | 3/5/79 | [illegible]7 | DEC 21 1979 | R |
| L-254 | Ann F. Katzman v. United States of American FEB 15 1979 | S.D.FLA. Roettger | 79-97-Civ-NCR | 3/5/79 | [illegible]0 | DEC 21 1979 | R |

DOCKET NO. ____ -- ____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-255 | Mary Komorowski v. The United States of America FEB 15 1979 | N.D.Il. Kirkland | 79C-188 | 3/5/79 | [illegible] | DEC 5 1980 R | |
| L-256 | Annette Jacobson v. United States of America, et al. FEB 15 1979 | N.D.Il. Kirkland | 78C-4592 | 3/5/79 | [illegible] | 7/26/79 D 1/24/80 D | |
| L-257 | Mary Samuels v. United States of America FEB 15 1979 | S.D.Ill. Ackerman | 78-5225 | 3/5/79 | [illegible] | | |
| L-258 X | Leonard Fritschen v. United States of America FEB 15 1979 | D.Kansas Theis | 79-1031 | 3/3/79 | | DEC 21 1979 R | |
| L-259 | Mildred Hecht v. United States of America FEB 15 1979 | D.N.J. Meanor | 79-294 | 3/5/79 | [illegible] | 3/12/80 R | |
| L-260 | Gilbert Stahl, et al. v. United States of America FEB 15 1979 | E.D.N.Y. Mishler | 79C-144 | 3/5/79 | [illegible] | 5/29/80 R | |
| L-261 | Diane Trigani v. United States of America FEB 15 1979 | S.D.N.Y. Leval | 79Civ.0293 | 3/5/79 | [illegible] | FEB 1 1980 R | |
| L-262 | Rex Wayne Inscore v. United States of America FEB 15 1979 | M.D.N.C. Ward | C-79-70-W | 3/5/79 | 79-158 | 5/29/80 R | |
| X L-263 | Lois R. Hammann, et al. v. The United States of America FEB 15 1979 | S.D.Ohio Porter | C-1-79-21 | 3/5/79 | [illegible] | DEC 21 1979 R | |
| X L-264 | Reba Inez Parham v. United States of America FEB 15 1979 | E.D.Tenn Taylor | 3-79-19 | 3/5/79 | [illegible] | DEC 21 1979 R | |
| X L-265 | Lucy T. Lee v. United States of America FEB 15 1979 | E.D.Tenn. Taylor | 3-79-20 | 3/5/79 | [illegible] | DEC 21 1979 R | |
| X L-266 | Joseph Floyd Arpin v. United States of America FEB 15 1979 | E.D.TEX Steger | B-79-71-CA | 3/5/79 | [illegible] | DEC 21 1979 R | |

Case MDL No. 330 Document 1 Filed 05/05/15 Page 221 of 333

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Lit.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X L-267 | Grace R. Breaux v. United States of America FEB 15 1979 | S.D.TEX Singleton | H-79-53 | 3/5/79 | 79- | DEC 21 1979 | R |
| X L-268 | Verlin G. Unthank v. United States of America FEB 15 1979 | D.Utah Jenkins | C-78-0452 | 3/5/79 | | DEC 21 1979 | R |
| X L-269 | Gerald E. Jonas, et al. v. United States of America FEB 15 1979 | E.D.Wisc. Reynolds | 79-C-81 | 3/5/79 | | DEC 21 1979 | R |
| XYZ-270 | John H. Padgett, et al. v. United States of America | D.D.C. Gesell | 79-0472 | ~~3/5/79~~ | | dismissed | |
| XYZ-271 | Lottie W. Rudd v. U.S.A. | D.D.C. Gesell | 79-0543 | ~~3~~ | | dismissed | |
| X L-272 | Karen A. Hessin Meadows v. U.S.A. 3/20/79 | D.Alaska Fitzgerald | F79-9 | 4/5/79 | 79- | DEC 21 1979 | R |
| X L-273 | Louise Sheftall v. U.S.A. 3/20/79 | C.D.Cal. Gray | 78-4508-WPG | 4/5/79 | 79-[illegible] | DEC 21 1979 | R |
| X L-274 | John D. Moseley, etc. v. U.S.A. 3/20/79 | E.D.Cal. MacBride | 79-115-TJM | 4/5/79 | [illegible] | DEC 21 1979 | R |
| X L-275 | William Robert Meagher v. Joseph Califano 3/20/79 | N.D.Cal. Weigel | C79-0296-SAW | 4/5/79 | 79 985 | DEC 21 1979 | R |
| L-276 | Helen Stivers, et al. v. United States of America 3/20/79 | S.D.Fla. Eaton | 79-6086-Civ-JE | 4/5/79 | [illegible]986 | 8/15/79 D | |
| X L-277 | Robert Wagner, et al. v. United States of America 3/20/79 | S.D.Fla. Atkins | 79-872-Civ-CA | 4/5/79 | 79 987 | DEC 21 1979 | R |
| X L-278 | Cecil L. Lightsey, et al. v. United States of America 3/20/79 | S.D.Ga. Alaimo | 79-0013 | 4/5/79 | 79 988 | DEC 21 1979 | R |

DOCKET NO. 330 -- Swine Flu

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-279 | Karen O. Dillard v. U.S.A. 3/20/79 | S.D.Ga. Alaimo | CV4-79-17 | 4/5/79 | 79-9[illegible] | 4/2/80 | R |
| L-280 | Anna M. Gettler v. U.S.A. 3/20/79 | D.Kan. Rogers | 78-4339 | 4/5/79 | 79-990 | 10/16/80 D | |
| L-281X | Edna Yates v. U.S.A. 3/20/79 | W.D.KY. Johnstone | C79-0031 | 4/5/79 | 79-991 | DEC 21 1979 | R |
| L-282 | Irene Knox Kennedy, et al. v. U.S.A. 3/20/79 | E.D.LA. Heebe | 79-396 Sec H(3) | 4/5/79 | 79-992 | 5/29/80 | R |
| X L-283 | Clara Heiden v. U.S.A., et al. 3/20/79 | E.D.Mich. Kennedy | 9-70235 | 4/5/79 | 79-993 | DEC 21 1979 | R |
| L-284 | Gregg Warren Asher, et al. v. U. S. A. 3/20/79 | D.Minn. Devitt | 79-0125 | 4/5/79 | 79-994 | 8/18/80 R | |
| L-285 | Nancy Tammany, et al. v. U.S.A. 3/20/79 | D.N.J. Barlow | 79-521 | 4/5/79 | 79-995 | 9/30/82 D | |
| L-286 | Susan Chertoff v. U.S.A. 3/20/79 | E.D.N.Y. Pratt | 79C-523 | 4/5/79 | 79-996 | FEB 1 1980 | R |
| L-287 | Daniel Van Buskirk v. U.S.A. 3/20/79 | E.D.N.Y. Pratt | 79C-283 | 4/5/79 | 79-997 | 4/2/80 | R |
| L-288 | Boris Mindich, et al. v. U.S.A. 3/20/79 | S.D.N.Y. Werker | 79-Civ-0376 | 4/5/79 | 79-998 | 5/29/80 | R |
| XL-289 | Cynthia F. Fambro v. U.S.A. 3/20/79 | S.D.Ohio Duncan | 2-78-1174 | 4/5/79 | 79-999 | DEC 21 1979 | R |

JPML FORM 1 Continuation

Listing of Involved Actions -- p. 43

DOCKET NO. 330 -- Swine Flu

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X L-290 | Joseph Maksimik v. U.S.A. 3/20/79 | E.D.Pa. Troutman | 79-781 | 4/5/79 | 79-1000 | DEC 21 1979 R | |
| X L-291 | Howard G. Baum, etc. v. U.S.A. 3/20/79 | M.D.Pa. Herman | 79-275 | 4/5/79 | 79-1001 | DEC 21 1979 R | |
| X L-292 | John B. Bressanelli, Jr. v. U.S.A. 3/20/79 | W.D.Pa. Teitelbaum | 79-270 | 4/5/79 | 79-1002 | DEC 21 1979 R | |
| L-293 X | Joan M. Kastenholtz, et al. v. U.S.A. 3/20/79 | E.D.Wisc. Reynolds | 79-C-116 | 4/5/79 | 79-1003 | DEC 21 1979 R | |
| XYZ-294 | James M. Reidy v. U. S. A. | D.C. | 79-0799 | [struck out] | | dismissed | |
| M-295 | Carl Callaway, et al. v. U.S.A. APR 6 1979 | D. Ariz. Copple | Civ-79-191-PHX WPC | 4/24/79 | 79-1147 | consolidated w. 78-0976 7/13/79 D | |
| M-296 | Edward I. Shapiro v. U.S.A. APR 6 1979 | C.D.Cal. Kelleher | 79-0489-RJK (SX) | 4/24/79 | 79-1148 | 5/29/80 R | |
| M-297 X | John F. Price v. U.S.A. APR 6 1979 | S.D.Cal. Thompson | 79-0308-GT | 4/24/79 | 79-1149 | DEC 21 1979 R | |
| X M-298 | Anthony Rotella, et al. v. U.S.A. APR 6 1979 | D.Colo. Arraj | 78-A-1089 | 4/24/79 | 79-1150 | DEC 21 1979 R | |
| M-299 | Alice W. Warner v. U.S.A. APR 6 1979 | M.D.Fla. Krentzman | 79-313-Civ-T -K | 4/24/79 | 79-1151 | FEB 1 1980 R | |
| M-300 | Harold Elliot, et al. v. U.S.A. APR 6 1979 | S.D.Fla. Hoeveler | 79-6097-Civ -WMH | 4/24/79 | 79-1152 | FEB 1 1980 R | |
| M-301 | Tony Faugno v. U.S.A. APR 6 1979 | S.D.Fla. Eaton | 79-1386-Civ -JE | 4/24/79 | 79-1153 | FEB 1 1980 R | |
| M-302 X | Anna Rita Duggan v. U.S.A. APR 6 1979 | N.D.Iowa McManus | C-79-1005 | 4/24/79 | 79-1154 | DEC 21 1979 R | |

10

JPML FORM 1 -- Continuation

Listing of Involved Actions -- p. 44

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| M-303 | Marlene A. McNally, et al. v. U.S.A. APR 6 1979 | D.Minn. MacLaughlin | Civ-4-79-124 | 4/24/79 | | FEB 1 1980 | R |
| M-304 | Sandra L. Modene v. U.S.A. APR 6 1979 | D. Minn. MacLaughlin | Civ-4-79-126 | 4/24/79 | 79 | | |
| X M-305 | John W. Kelly, Jr., et al. v. U.S.A. APR 6 1979 | W.D.Mo. Wangelin | 79-0249-CV-W-3 | 4/24/79 | 79 | DEC 21 1979 | R |
| M-306 | Miriam Stich, et al. v. Brookdale College, et al. APR 6 1979 | D.N.J. Fisher | 79-844 | 4/24/79 | 79 | 6/24/80 | R |
| M-307 | Vivian Z. Horowitz v. U.S.A. APR 6 1979 | E.D.N.Y. Costantino | 79C-597 | 4/24/79 | 79 | FEB 1 1980; 12/21/79 | R; D |
| X M-308 | Andrew Varga v. U.S.A., etal APR 6 1979 | N.D.Ohio Thomas | C79-309 | 4/24/79 | 79-1160 | 9/3/81 | R |
| M-309 | James F. Hunt, et al. v. U.S.A., etal. APR 6 1979 | N.D.Ohio Thomas | C79-253 | 4/24/79 | 79 | DEC 21 1979 | R |
| X M-310 | Janet Schiffmeyer, et al. v. U.S.A. APR 6 1979 | S.D.Ohio Hogan | C-1-79-100 | 4/24/79 | 79-1162 | DEC 21 1979 | R |
| X M-311 | Albert E. Rebholz, Sr., et al. v. U.S.A. APR 6 1979 | S.D.Ohio Hogan | C-1-79-159 | 4/24/79 | 79 | DEC 21 1979 | R |
| M-312 | Gwin W. Ault, et al. v. U.S.A. APR 6 1979 | M.D.Pa. Muir | 79-177 | 4/24/79 | 79 | DEC 21 1979 | R |
| X M-313 | Floy Nell Lowe, et al. v. U.S.A. APR 6 1979 | W.D.Tex Roberts | A-79-CA0054 | 4/24/79 | 79 | FEB 1 1980 | R |
| M-314 | Rosalie Brown v. U.S.A. APR 6 1979 | D. Utah Anderson | NC-79-0028 | 4/24/79 | | 11/29/79 | D |
| M-315 | La Blanche Barker v. U.S.A. APR 6 1979 | D. Utah Anderson | C79-0118 | 4/24/79 | | DEC 21 1979 | R |
| X M-316 | Vivette Tanner v. U.S.A. APR 6 1979 | E.D.Vir. Merhige | 79-0226-R | 4/24/79 | 69 | DEC 21 1979 | R |
| X M-317 | Charles W. Shipway v. U.S.A., et al. 4/26/79 | W.D.Wisc. Doyle | 79C79 | 4/24/79 | | | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X M-318 | Helen B. Burdick, et al. v. U.S.A. (4/6/79) | W.D.N.Y. | Civ-79-139 | 4/24/79 | 79-1170 | DEC 21 1979 R | |
| XYZ-319 | Harry H. Wallace, et al. v. U.S.A. | D.C. | 79-880 | | | 4/ /[illegible] | |
| M-320 | Clare Pickens v. United States of America 4/25/79 | C.D.Cal Takasugi | C79-1115-RMT | MAY 11 1979 | 79-1307 | 6/4/81/R | |
| X M-321 | Gustav A. Berlin v. United States of America 4/25/79 | N.D.Cal Conti | C79-801-SC | MAY 11 1979 | 79-1308 | DEC 21 1979 R | |
| X M-322 | Jesus G. Pancho v. United States of America 4/25/79 | N.D.Cal Conti | C79-429-SC | MAY 11 1979 | 79-1309 | DEC 21 1979 R | |
| M-323 | Nancy E. Steimke v. United States of America 4/25/79 | S.D.Cal Turrentine | 79-202-T | MAY 11 1979 | 79-1310 | 11/8/80 R | |
| M-324 | Pauline Morgan, et al. v. United States of America 4/25/79 | D. Colo Matsch | 79-331 | MAY 11 1979 | 79-1311 | 12/ /79 D | |
| M-325 X | Flora Williams, et al. v. United States of America 4/25/79 | D. Mass. Freedman | 79-485-F | MAY 11 1979 | 79-1312 | DEC 21 1979 R | |
| M-326 | William J. Cermak v. United States of America 4/25/79 | D. Minn MacLaughlin | 4-79-137 | MAY 11 1979 | 79-1313 | 3/12/80 R | |
| M-327 X | Madelene A. Spencer v. United States of America 4/25/79 | W.D.Mo. Oliver | 79-6024-CV-SJ | MAY 11 1979 | 79-1314 | DEC 21 1979 R | |
| M-328 | Dorothy Ketterer, etc. v. United States of America 4/25/79 | D.N.J. Fisher | 79-969 | MAY 11 1979 | 79-1315 | FEB 1 1980 R | |
| M-329 | Jean Bollinger, et al. v. United States of America 4/25/79 | E.D.N.Y. Pratt | 79 C 720 | MAY 11 1979 | 79-1316 | 6/6/79 D | |
| M-330 | Gary E. Shapiro v. United States of America 4/25/79 | E.D.N.Y. Costantino | 79 C 726 | MAY 11 1979 | 79-1317 | 10/8/80 R | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| M-331 X | Keith E. Geering v. United States of America 4/25/79 | W.D.N.Y. Burke | Civ 79-270 | MAY 11 1979 | 79-1318 | DEC 21 1979 R | |
| M-332 X | Stanley J. Beierle, et al. v. United States of America 4/25/79 | D. N.Dak Van Sickle | A1-79-27 | MAY 11 1979 | 79-1319 | DEC 21 1979 R | |
| M-333 | Robert L. Lotzer, et al. v. United States of America 4/25/79 | D. N.Dak Benson | A2-79-39 | MAY 11 1979 | 79-1320 | FEB 1 1980 R | |
| M-334 X | Barbara L. Evans v. United States of America 4/25/79 | N.D.Okla Cook | 79-C-187-C | MAY 11 1979 | 79-1321 | DEC 21 1979 R | |
| M-335 X | Marjorie W. Hale v. United States of America 4/25/79 | W.D.Va. Turk | 79-0030(C) | MAY 11 1979 | 79-1322 | DEC 21 1979 R | |
| M-336 | Eugene P. Osmun, et al. v. United States of America 4/25/79 | E.D.Wash Neil | C79-78 | MAY 11 1979 | 79-1323 | 7/31/79 D | |
| XYZ-337 | Richard J. Stanton v. U.S. A. | D.C. | 79-1079 | [struck out] | | 7/10/80 D | |
| M-338 | Castella Barker v. United States of America 5/25/79 | D.Neb. Schatz | 79-0-148 | 6/12/79 | 79-1532 | 6/4/81 R | |
| M-339 X | Robert J. Smith, et al. v. United States 5/25/79 | D.N.Dak. Benson | A2-79-53 | 6/12/79 | 79-1533 | DEC 21 1979 R | |
| M-340 | Sally Flanigan v. United States of America 5/25/79 | D.N.Hamp Devine | C79-143 D | 6/12/79 | 79-1534 | 1/11/80 R | |
| M-341 X | Stanley Gelaszus v. The United States of America 5/25/79 | D.N.Jer. Lacey | 79-1027 | 6/12/79 | 79-1535 | DEC 21 1979 R | |
| M-342 X | Eleanor J. Schirmer, et al. v. United States of America 5/25/79 | D.N.Jer. Lacey | 79-1205 | 6/12/79 | 79-1536 | DEC 21 1979 R | |
| M-343 | Annette B. Gauthier v. United States of America 5/25/79 | D.N.Jer. Whipple | 79-1198 | 6/12/79 | 79-1537 | FEB 1 1980 R | |



DOCKET NO. 330 -- In re Swine Flu Immunization Products Lia. Lit.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✗ M-344 | Beatrice Fuchs v. The United States of America 5/25/79 | E.D.N.Y. Pratt | 79C-762 | 6/12/79 | 79-1538 | DEC 21 1979 | R |
| ✗ M-345 | Milton E. Bennett, et al. v. United States of America 5/25/79 | W.D.N.Y. Curtin | Civ-79-364 | 6/12/79 | 79-1539 | DEC 21 1979 | R |
| ✗ M-346 | Karen Hixenbaugh, et al. v. United States of America 5/25/79 | N.D.Ohio Krupansky | C79-692 | 6/12/79 | 79-1540 | 1/11/80 | R |
| ✗ M-347 | Mary Avdey v. The United States of America 5/25/79 | N.D.Ohio Krupansky | C79-731-Y | 6/12/79 | 79-1541 | DEC 21 1979 | R |
| ✗ M-348 | Brenda L. Lammie v. United States of America 5/25/79 | N.D. Ohio Walinski | C79-251 | 6/12/79 | 79-1542 | DEC 21 1979 | R |
| ✗ M-349 | Dale Hupp, et al. v. United States of America 5/25/79 | S.D.Ohio Kinneary | C-2-79-387 | 6/12/79 | 79-1543 | DEC 21 1979 | R |
| ✗ M-350 | John S. Parrino, et al. v. United States of America 5/25/79 | M.D.Pa. Nealon | Civ-79-488 | 6/12/79 | 79-1544 | DEC 21 1979 | R |
| ✗ M-351 | Alma M. Levy v. United States of America 5/25/79 | W.D.Pa. Dumbauld | 79-492 | 6/12/79 | 79-1545 | DEC 21 1979 | R |
| ✗ M-352 | Irene Lambert v. United States of America 5/25/79 | D.R.I. Pettine | CA79-0228 | 6/12/79 | 79-1546 | DEC 21 1979 | R |
| M-353 | George Nightingale v. United States of America 5/25/79 | D.Oregon | 79-448 | 6/12/79 | 79-1547 | FEB 1 1980 | R |
| M-354 | Talvin S. Teuscher v. United States of America 5/25/79 | D.Utah Jenkins | C79-0203 | 6/12/79 | 79-1548 | FEB 1 1980 | R |
| M-355 | Patricia G. Myers, et al. v. United States of America 5/29/79 | M.D.Fla Reed | 79-204-Orl-Civ-R | 6/14/79 | 79-1550 | 4/2/80 | R |
| M-356 | Brenda S. Harris, et al. v. United States of America 5/29/79 | M.D.Fla. Reed | 79-203-Orl Civ-R | 6/14/79 | 79-1551 | 3/12/80 | R |

JPML FORM 1 -- Continuation

Listing of Involved Actions --

DOCKET NO. 330 -- In re Swine Flu Immunization Prod. Lia. Lit.

p. 48

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| M-357 | Frances Naomi White v. United States of America 5/29/79 | E.D.Vir. | 79-404-N | 6/14/79 | 79-1582 | 4/2/80 | R |
| M-358 | Steven Slack v. Merck, Sharp and Dohme Inc., et al. Opposed 6/11/79 5/29/79 | E.D.Pa. Lord | 78-3348 | 6/27/79 | 79-1648 | 1/11/80 D | |
| M-359 | Bernard Norman, et al. v. United States of America 5/29/79 | C.D.Cal. Waters | CV-79-0230-LEW | 6/28/79 | 79-1654 | 11/5/79 D | |
| M-360 | Frances E. White, et al. v. United States of America 5/29/79 | N.D.Ala. Lynne | CA79L-5076NE | 6/14/79 | 79-1583 | 5/29/80 | R |
| M-361 | Janette L. Pruitt v. United States of America 5/29/79 | M.D.Ala. Varner | 79-182-N | 6/14/79 | 79-1584 | DEC 21 1979 | R |
| M-362 | T.W. Stephens, et ux. v. The United States of America 5/29/79 | D.Ariz. Richey | Civ79-110-TUC MAR | 6/14/79 | 79-1585 | DEC 21 1979 | R |
| M-363 | Howard Edwin Blake v. United States of America 5/29/79 | E.D.Cal. | Civ S-79-252 | 6/14/79 | 79-1586 | 4/2/80 | R |
| M-364 | Allan Cohen, et ux v. United States of America 5/29/79 | S.D.Fla. Aronovitz | 79-8130-Civ-Sma | 6/14/79 | 79-1587 | DEC 21 1979 | R |
| M-365 | Sylvia L. Roberts v. United States of America 5/29/79 | N.D.Ill. Roszkowski | 79C-1335 | 6/14/79 | 79-1588 | DEC 21 1979 | R |
| M-366 | Sharon T. Kozub v. United States of America 5/29/79 | N.D.Ind. McNagny | H79-168 | 6/14/79 | 79-1589 | DEC 21 1979 | R |
| M-367 | Gene G. Hosfelt v. United States of America 5/29/79 | S.D.Iowa O'Brien | 79-13-N | 6/14/79 | 79-1590 | DEC 21 1979 | R |
| M-368 | Debra L. Kennedy v. United States of America 5/29/79 | N.D.Iowa McManus | C79-1012 | 6/14/79 | 79-1591 | DEC 21 1979 | R |

JPML FORM 1 -- Continuation

Listing of Involved Actions -- p. 49

DOCKET NO. 330 -- In re Swine Flu Immunization Prod. Lia. Lit.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| M-369 | Anna M. Hooper v. United States of America opposed 5/29/79 | D.Mass. Tauro | 79-584-T | 7/23/79 | 79-2636 | FEB 1 1980 | R |
| X M-370 | Carol S. Robinson v. United States of America 5/29/79 | E.D.Mich. Feikens | 970926 | 6/14/79 | 79-1592 | DEC 21 1979 | R |
| M-371 | Shirley A. Craig v. United States of America 6/4/79 | N.D.Ala. Pointer | CA79-P0467S | 6/20/79 | 79-1610 | 3/12/80 | R |
| X M-372 | Roy Hale v. United States of America 6/4/79 | W.D.Ark. Williams | 79-2052 | 6/20/79 | 79-1611 | DEC 21 1979 | R |
| M-373 | Robert A. DeWitt v. United States of America 6/4/79 | C.D.CAL. Hill | 79-1403-IH | 6/20/79 | 79-1612 | 9/15/81 D | |
| X M-374 | Ellen E. Bean v. United States of America 6/4/79 | D.Colo. Finesilver | 79-0571 | 6/20/79 | 79-1613 | 12/21/79 | R. |
| M-375 | Florence E. King v. United States of America 6/4/79 | S.D.Fla King | 79-8109-Civ-JLK | 6/20/79 | 79-1614 | 9/15/81 D | |
| X M-376 | Harry Feinstein, et al. v. United States of America 6/4/79 | S.D.Fla King | 79-1969-Civ-JLK | 6/20/79 | 79-1615 | DEC 21 1979 | R |
| X M-377 | Dorothy Mock v. United States of America 6/4/79 | N.D.GA Edenfield | C79-812-A | 6/20/79 | 79-1616 | DEC 21 1979 | R |
| M-378 | Nellie D. Bickford v. Joseph A. Califano 6/4/79 | D.Maine Gignoux | 79-85-SD | 6/20/79 | 79-16 | 9/30/82 D | |
| X M-379 | Melinda Warmouth v. United States of America 6/4/79 | W.D.Mich Fox | M79-69CA | 6/20/79 | 79-1618 | DEC 21 1979 | R |

DOCKET NO. 330 --

p. 50

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| M-380 | Sylvia Schmalberg v. United States of America 6/4/79 | E.D.N.Y. Platt | 79C-939 | 6/20/79 | 79-1619 | FEB 1 1980 | R |
| M-381 | Theresa L. Petiya, etc. v. United States of America 6/4/79 | N.D.Ohio Thomas | C79-732-Y | 6/20/79 | 79-1620 | 10/8/80 R | |
| M-382 | Loreta Priore v. United States of America 6/4/79 | W.D.PA Cohill | 79-650 | 6/20/79 | 79-1621 | 7/10/80 D | |
| X M-383 | Ruth Ida LeLaurin v. The United States of America 6/4/79 | S.D.Tex. Seals | 79-58 | 6/20/79 | 79-1622 | DEC 21 1979 | R |
| M-384 | Alden G. Kynaston, Jr. v. United States of America 6/4/79 | D.Utah Anderson | C-79-0241 | 6/20/79 | 79-1623 | 3/12/80 | R |
| X M-385 | Jack Lynwood Stewart v. United States of America 6/4/79 | E.D.Va. Kellam | 79-517-N | 6/20/79 | 79-1624 | DEC 21 1979 | R |
| X M-386 | David L. Hood v. United States of America 6/4/79 | N.D.W.Va. Haden | 79-0027-C(H) | 6/20/79 | 79-1625 | 12/21/79 | R |
| X M-387 | Lidia B. Stills v. United States of America 6/18/79 | W.D.Ark. Williams | 79-5032 | 7/5/79 | 79-1762 | DEC 21 1979 | R |
| X M-388 | Martha Bent v. United States of America 6/18/79 | C.D. Cal. Hill | 79-1656-IH | 7/5/79 | 79-1763 | DEC 21 1979 | R |
| M-389 | Georgeann Anderson, et al. v. United States of America 6/18/79 | E.D.Cal. Wilkins | Civ.S-79-299-PCW | 7/5/79 | 79-1764 | FEB 1 1980 | R |
| X M-390 | Hazel Wyckoff v. The United States of America, et al. 6/18/79 | E.D.Cal. Wilkins | Civ.S-79-323-PCW | 7/5/79 | 79-1765 | DEC 21 1979 | R |
| X M-391 | Concetta Cappuccio v. United States of America 6/18/79 | D.Conn. Blumenfeld | H79-257 | 7/5/79 | 79-1766 | DEC 21 1979 | R |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| M-392 | John Billings v. United States of America 6/18/79 | S.D.Fla. Atkins | 79-2295 | 7/5/79 | 79-1767 | FEB 1 1980 R | |
| M-393 | Mrs. Katherine B. McManus v. United States of America 6/18/79 | N.D.GA O'Kelley | C79-719A | 7/5/79 | 79-1768 | 11/8/80 R | |
| M-394 | Helen Haruko Tamashiro v. United States of America 6/18/79 | D.Hawaii | 79-0218 | 7/5/79 | 79-1769 | 3/12/80 R | |
| X M-395 | Selma Gillies v. United States of America 6/18/79 | C.D.Ill. Morgan | 79-4016 | 7/5/79 | 79-1770 | DEC 21 1979 R | |
| M-396 | Mary Waitkus v. United States of America 6/18/79 | N.D.Ill. Marshall | 79C-1840 | 7/5/79 | 79-1771 | 8/18/82 R | |
| X M-397 | Selma S. Mazer v. United States of America 6/18/79 | D.Mass. McNaught | 79-791-MC | 7/5/79 | 79-1772 | DEC 21 1979 R | |
| X M-398 | Arthur Kapagian, et al. v. United States of America 6/18/79 | E.D.MI Guy | 971330 | 7/5/79 | 79-1773 | DEC 21 1979 R | |
| X M-399 | Donald Ladner, et al. v. United States of America 6/18/79 | W.D.MI Miles | G79-293-CA1 | 7/5/79 | 79-1774 | DEC 21 1979 R | |
| M-400 | Andrew S. Matey v. United States of America 6/18/79 | D.N.Mex. Bratton | Civ-79-416-B | 7/5/79 | 79-1775 | FEB 1 1980 R | |
| M-401 | Louise K. Kerin, et al. v. United States of America 6/21/79 | D. N.J. Fisher | 79-1545 | 7/9/79 | 79-1789 | FEB 1 1980 R | |
| X M-402 | Lawrence Rein, et al. v. United States of America 6/21/79 | E.D.N.Y. Pratt | 79-C-989 | 7/9/79 | 79-1790 | DEC 21 1979 R | |
| X M-403 | Roslyn M. Grill, et al. v. United States of America 6/21/79 | E.D.N.Y. Pratt | 79-C-990 | 7/9/79 | 79-1791 | DEC 21 1979 R | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| M-404 X | James Kiklis, et al. v. United States of America 6/21/79 | E.D.N.Y. Pratt | 79-C-1012 | 7/9/79 | 79-1792 | DEC 21 1979 R | |
| M-405 | Virginia Hersch, et al. v. United States of America 6/21/79 | S.D.N.Y. Sweet | 79-Civ-2141 | 7/9/79 | 79-1793 | 8/18/80 R | |
| M-406 | Santina Vario, et al. v. United States of America 6/21/79 | W.D.N.Y. Elfvin | 79-0377 | 7/9/79 | 79-1794 | FEB 1 1980 R | |
| M-407 | Janice A. Kennedy, et al. v. United States of America 6/21/79 | S.D.Ohio Duncan | C-2-79-486 | 7/9/79 | 79-1795 | 8/18/80 R | |
| M-408 | Robert W. Diamond v. United States of America 6/21/79 | E.D.Pa. McGlynn | 79-1876 | 7/9/79 | 79-1796 | 10/26/79 D | |
| X M-409 | Marian L. Taylor v. United States of America 6/21/79 | M.D.Pa. Herman | 79-536 | 7/9/79 | 79-1797 | 8/14/81 R | |
| M-410 | Catherine Gilroy, et al. v. United States of America 6/21/79 | M.D.Pa. Nealon | 79-597 | 7/9/79 | 79-1798 | 3/12/80 R | |
| X M-411 | Marianne S. Taylor v. United States of America 6/21/79 | M.D.Tenn. Wiseman | 79-1017-C-CV | 7/9/79 | 79-1799 | DEC 21 1979 R | |
| M-412 | Joe Clinton v. United States of of America 6/21/79 | E.D.Tex. Fisher | TX-79-33-CA | 7/9/79 | 79-1800 | FEB 1 1980 R | |
| X M-413 | Tommy E. Stinson, et al. v. United States of America 6/21/79 | W.D.Tex. Roberts | A-79-CA-109 | 7/9/79 | 79-1801 | DEC 21 1979 R | |
| X M-414 | Millard J. Taylor, et al. v. United States of America 6/21/79 | E.D.Wash. Neill | C-79-174 | 7/9/79 | 79-1802 | DEC 21 1979 R | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X M-415 | Walter A. Asbury, et al. v. United States of America 6/27/79 | Arizona Richey | 79-0158 TUC MAR | 7/13/79 | 79-1553 | DEC 21 1979 | R |
| M-416 | Raymond J. Geisel, Jr., et al. v. United States of America 6/27/79 | C.D.Cal. Ferguson | 79-1943-F | 7/13/79 | 79-1554 | 5/29/80 | R |
| M-417 | Alice Kelleher, et al. v. United States of America 6/27/79 | C.D.Cal. Pregerson | 79-2050-HP | 7/13/79 | 79-1555 | 5/29/80 | R |
| X M-418 | Marin C. Mier, et al. v. United States of America 6/27/79 | S.D.Cal. Neilsen | 79-0729-N | 7/13/79 | 79-1556 | DEC 21 1979 | R |
| X M-419 | Wilma F. Gundy v. United States of America 6/27/79 | Colorado Kane | 79-587 | 7/13/79 | 79-1557 | DEC 21 1979 | R |
| X M-420 | Ann S. Stechmann, et al. v. United States of America 6/27/79 | S.D.Fla. Gonzalez | 79-2206-Civ-JAG | 7/13/79 | 79-1558 | DEC 21 1979 | R |
| M-421 | Annie J. Parody v. United States of America 6/27/79 | Mass. Freedman | 79-0956-F | 7/13/79 | 79-1559 | 5/29/80 | R |
| M-422 | Betty Jordan v. United States of America OPPOSED JUL 13 1979 6/27/79 | E.D.Mich. Churchill | 971532 | 9/[illegible] | 79-2051 | FEB 1 1980 | R |
| M-423 | Gertrude Moskow v. United States of America 6/27/79 | E.D. Mo. Regan | 79-714C(B) | 7/13/79 | 79-1560 | FEB 1 1980 | R |
| M-424 | Renee Rubin v. United States of America ~~Opposed~~ | D. N.J. Fisher | 79-1810 | 7/27/79 | 79-1987 | 4/2/80 | R |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| M-425 | Marie Gilmartin Azzinaro, et al. v. United States of America 6/27/79 | S.D.N.Y. Sweet | 79 Civ 2416 | 7/13/79 | 79-[illegible] | 10/8/80 R | |
| M-426 | Verneice Murphy Browley v. United States of America 6/27/79 | M.D.N.C. Gordon | C-79-402-S | 7/13/79 | 79-[illegible] | 3/12/80 R | |
| M-427 | Leon Brunelle, et al. v. United States of America 6/27/79 | N.Dakota Benson | A-3-79-74 | 7/13/79 | 79-[illegible] | dism. | |
| M-428 | Selma G. Brodsky, et al. v. United States of America 6/27/79 | E.D.Pa. Fullam | 79-1624 | 7/13/79 | 79-[illegible] | 8/9/79 D | |
| M-429 | Mary Tregembo, et al. v. United States of America 6/27/79 | E.D.Pa. Cahn | 79-2025 | 7/13/79 | 79-[illegible] | 7/11/80 R | |
| M-430 | Herman Gallimore v. United States of America 6/27/79 | E.D.Pa. Pollak | 79-2117 | 7/13/79 | 79-[illegible] | 7/11/80 R | |
| M-431 | Earnest L. Rybolt v. United States of America 6/27/79 | W.D.N.Y. Burke | 79-0440 | 7/13/79 | 79-[illegible] | DEC 5 1980 R | |
| M-432 | Melvin C. Blazer v. United States of America 6/27/79 | D. R.I. Pettine | 79-0293 | 7/13/79 | 79-[illegible] | 4/3/80 R | |
| X M-433 | David A. Gibson, et al. v. United States of America 6/27/79 | W.D.Tenn Wellford | 79-1073 (Jackson Office) | 7/13/79 | 79-[illegible] | DEC 21 1979 R | |
| M-434 | George Marshall Pennington v. United States of America 6/27/79 | W.D.Ky. Gordon | 79-0049-L(G) | 7/13/79 | 79-[illegible] | 10/29/79 D | |
| M-435 | Abraham Cohen, et al. v. United States of America 6/27/79 | S.D.Fla King | 79-2179-Civ-JLK | 7/13/79 | 79-[illegible] | FEB 1 1980 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-1 | Judith A. Flossie v. United States of America JUL 9 1979 | Arizona Craig | Civ-79-507-WEC | JUL 25 1979 | 79-1939 | 5/29/80 R | |
| N-2 | Ralph Mineo v. United States of America JUL 9 1979 | Arizona Craig | Civ-79-516-WEC | JUL 25 1979 | 79-1940 | 5/29/80 R | |
| N-3 | Emma K. Gassmann, et al. v. United States of America JUL 9 1979 | MDD.Fla. Reed | 79-314-Orl-Civ-R | JUL 25 1979 | 79-19[illegible] | DEC 5 [illegible] | |
| N-4 | Norman Iglarsh v. United States of America JUL 9 1979 | N.D.Ill. Flaum | 79C2148 | JUL 25 1979 | 79-1942 | 3/12/80 R | |
| X N-5 | Walter R. Morris v. United States of America JUL 9 1979 | S.D.Ind. Noland | IP-79-469 | JUL 25 1979 | 79-1943 | [illegible] R | |
| N-6 | Marvin McDowell v. United States of America JUL 9 1979 | Maryland Thomsen | T79-1115 | JUL 25 1979 | 79-1944 | 5/15/80 D | |
| N-7 | Bonnie Southard v. United States of America JUL 9 1979 | Maryland Harvey | H-79-1138 | JUL 25 1979 | 79-1945 | 5/29/80 R | |
| N-8 | Gregory S. Carter v. United States of America JUL 9 1979 | W.D.Mich. Miles | G79-369CA6 | JUL 25 1979 | 79-1946 | 7/11/80 R | |
| N-9 | Margaret V. Skarsten, et al. v. United States of America JUL 9 1979 | Minn. Alsop | 4-79-304 | JUL 25 1979 | 79-1947 | 4/3/80 R | |
| N-10 | Patrick B. Coughlin, et al. v. United States of America JUL 9 1979 | N.Hamp. Devine | C79-193-D | JUL 25 1979 | 79-1948 | 4/3/80 R | |
| N-11 | Julia Skala v. United States of America JUL 9 1979 | D.N.J. Fisher | 79-1849 | JUL 25 1979 | 79-1949 | 10/8/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PROGRAM PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-12 | Michelene Cucco, et al. v. United States of America JUL 9 1979 | N.J. Biunno | 79-1894 | JUL 25 1979 | 79-1950 | 7/11/80 R | |
| N-13 | Jean M. Loderick v. United States of America JUL 9 1979 | N.J. Stern | 79-1895 | JUL 25 1979 | 79-1951 | 8/18/80 R | |
| N-14 | Agnes Norton v. United States of America JUL 9 1979 | N.J. Meanor | 79-1912 | JUL 25 1979 | 79-1952 | 5/29/80 R | |
| N-15 X | Louise Morton, et al. v. United States of America JUL 9 1979 | N.Mex. Mecham | Civ-79-552-M | JUL 25 1979 | 79-1953 | DEC 21 1979 R | |
| N-16 | Carol Storrer, et al. v. United States of America JUL 9 1979 | N.D.Ohio Walinski | C-79-354 | JUL 25 1979 | 79-1954 | 5/29/80 R | |
| X N-17 | Jack McClelland, et al. v. United States of America JUL 9 1979 | S.D.Ohio Duncan | C-2-79-584 | JUL 25 1979 | 79-1955 | DEC 21 1979 R | |
| N-18 | Robert B. Scruggs v. United States of America JUL 9 1979 | N.D.Okla. Daugherty | 79-C-443-D | JUL 25 1979 | 79-1956 | 3/12/80 R | |
| N-19 | Herbert E. Gratt v. United States of America JUL 9 1979 | R.I. Pettine | CA79-0306 | JUL 25 1979 | 79-1957 | | |
| N-20 | Ann Marie D'Orio v. United States of America JUL 9 1979 | R.I. Boyle | CA79-0307 | JUL 25 1979 | 79-1958 | 10/6/80 R | |
| N-21 | Ruth Ann Farrell v. United States of America JUL 9 1979 | R.I. Boyle | CA79-0308 | JUL 25 1979 | 79-1959 | 10/8/80 R | |
| N-22 | Noel H. Nabors v. United States of America JUL 9 1979 | W.D.Tenn. Wellford | 79-2467-W | JUL 25 1979 | 79-1960 | 5/29/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-23 | Amanda Feltner v. U.S.A. 7/12/79 | W.D.Ark Williams | 79-5041 | 7/30/79 | 79-2012 | 11/8/80 R | |
| N-24 | Virginia Scharman v. U.S.A. 7/12/79 | C.D.Cal. Kelleher | 79-1913 | 7/30/79 | 79-2013 | 5/15/80 R | |
| N-25 | Jose R. Cruz, et al. v. U.S.A. 7/12/79 | N.D.Cal. Renfrew | C 79 1266 | 7/30/79 | 79-2014 | 5/29/80 R | |
| N-26 | Nancy C. Knoles v. U.S.A. 7/12/79 | N.D.Cal. Zirpoli | C 79 1427 | 7/30/79 | 79-2015 | 5/29/80 R | |
| N-27 | Bernard F. McManus, et al. v. U.S.A. 7/12/79 | N.D.Cal. Peckham | C 79 1410 | 7/30/79 | 79-2016 | 5/29/80 R | |
| N-28 | Mary J. Boutte, et al. v. U.S.A. 7/12/79 | M.D.Fla. Hodges | 79-643-Civ-T-H | 7/30/79 | 79-2017 | 5/29/80 R | |
| N-29 | Donald E. Muller, et al. v. U.S.A. 7/12/79 | M.D.Fla. Hodges | 79-646-Civ-T-H | 7/30/79 | 79-2018 | 5/29/80 R | |
| N-30 | Elizabeth Z. Frank, et al. v. U.S.A. 7/12/79 | S.D.Fla. King | 79-8199-CIV-JLK | 7/30/79 | 79-2019 | 5/29/80 R | |
| N-31 | Gladys McIlrath v. U.S.A. 7/12/79 | N.D.Ill. McGarr | 79 C 2119 | 7/30/79 | 79-2020 | 8/18/80 R | |
| N-32 | Elzie B. Polzin, et al. v. U.S.A., et al. 7/12/79 | E.D.Mich Guy | 971871 | 7/30/79 | 79-2021 | 4/2/80 R | |
| N-33 | Francis R. Karlin, et al. v. U.S.A. 7/12/79 | D.Minn. Lord | 5-79-71 | 7/30/79 | 79-2022 | 5/29/80 R | |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-34 | Opal Sumrall v. U.S.A. 7/12/79 | S.D.Miss. Nixon | S79-0204(N) | 7/30/79 | 79-2023 | 4/3/80 | R |
| N-35 | Warren L. Stillwell v. U.S.A. 7/12/79 | E.D.N.Y. Pratt | 79C-1359 | 7/30/79 | 79-2024 | 5/15/80 D | |
| N-36 | Gertha Cross v. U.S.A., et al. 7/12/79 | E.D.N.Y. Weinstein | 79C-132 | 7/30/79 | 79-2025 | 12/4/79 D | |
| N-37 | Joan Cacho, et al. v. U.S.A. | S.D.N.Y. MacMahon | 79-CIV-2862 | 7/30/79 | 79-2026 | 9/29/80 D | |
| N-38 | Jack D. Vesco, et al. v. U.S.A. 7/12/79 | D.Nev. Claiborne | CV-R-79-116-HEC | 7/30/79 | 79-2027 | 5/29/80 | R |
| N-39 | Florence G. Fluharty v. U.S.A. 7/12/79 | S.D.Ohio Duncan | C-2-79-532 | 7/30/79 | 79-2028 | 10/8/80 R | |
| N-40 | Robert Jack Arnold, et al. v. U.S.A. 7/12/79 | N.D.Tex. Mahon | CA4-79-218 | 7/30/79 | 79-2029 | 4/3/80 | R |
| N-41 | Glendale Zear, etc. v. U.S.A. 7/12/79 | N.D.Tex. Woodward | CA3-79-0760 | 7/30/79 | 79-2030 | 5/29/80 | R |
| N-42 | Richard W. Hausler v. U.S.A. 7/12/79 | E.D.VA Bryan | 79-549-A | 7/30/79 | 79-2031 | 10/8/80 R | |
| N-43 X | Eugene P. Osmun, et al. v. U.S.A. 7/12/79 | E.D.Wash Neill | C-79-206 | 7/30/79 | 79-2032 | DEC 21 1979 | R |

JPML FORM 1 -- Continuation

Listing of Involved Actions -- p. 5/

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-44 | Claude C. Wild Jr. v. United States of America | D.C. Gesell | 79-1680 | | | dismissed | |
| XYZ-45 | Calvin Kirby, et al. v. United States of America | D.C. Gesell | 79-1805 | | | dismissed | |
| N-46 | Michael F. Perrett v. United States of America JUL 26 1979 | C.D.Cal Ferguson | CV79-2033-F (Sx) | 8/13/79 | 79-2129 | 3/12/80 | R |
| N-47 | Emil Egberg v. United States of America JUL 26 1979 | E.D.Cal Wilkins | Civ S-79-447-PCW | 8/13/79 | 79-2130 | 5/29/80 | R |
| N-48 | Kenneth Dokken, et al. v. United States of America JUL 26 1979 | E.D.Cal Wilkins | Civ S-79-446-PCW | 8/13/79 | 79-2131 | 5/29/80 | R |
| N-49 | Mary F. Combs, et al. v. United States of America JUL 26 1979 | E.D. Cal Wilkins | Civ S-79-445-PCW | 8/13/79 | 79-2132 | 5/29/80 | R |
| N-50 | Burt G. Loescher v. United States of America JUL 26 1979 | N.D.Cal Schwarzer | C79-1552-WTS | 8/13/79 | 79-2133 | 3/12/80 | R |
| N-51 | Donald A. Bisi v. United States of America JUL 26 1979 | Conn. Blumenfeld | H79-391 | 8/13/79 | 79-2134 | 5/29/80 | R |
| N-52 | Evelyn Queen, etc. v. United States of America JUL 26 1979 | M.D.Fla Hodges | 79-0717-T-H | 8/13/79 | 79-2135 | dism | |
| N-53 | Minnie Heyman v. United States of America JUL 26 1979 | S.D.Fla Atkins | 79-2824-Civ-CA | 8/13/79 | 79-2136 | 3/12/80 | R |
| N-54 | Julian P. Anderson v. United States of America JUL 26 1979 | N.D.Ill Marshall | 79C2338 | 8/13/79 | 79-2137 | 1/24/80 | D |
| X N-55 | Fred J. Southwick v. United States of America JUL 26 1979 | S.D.Ill Foreman | 79-5057 | 8/13/79 | 79-2138 | [illegible] | R |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-56 | Esther C. Redar, etc. v. United States of America JUL 26 1979 | N.D.Ind. McNagny | H79-301 | 8/13/79 | 79-2139 | 5/29/80 R | |
| N-57 | Virginia Johnson, et al. v. United States of America JUL 26 1979 | E.D.Mich Joiner | 971802 | 8/13/79 | 79-2140 | FEB 1 1980 R | |
| N-58 X | Clara Louise Dooley, et al. v. United States of America JUL 26 1979 | D. Md. Thomsen | T79-1179 | 8/13/79 | 79-2141 | DEC 21 1979 R | |
| N-59 X | Robert J. Bauer, et al. v. United States of America JUL 26 1979 | D. Md. Thomsen | T79-1180 | 8/13/79 | 79-2142 | DEC 21 1979 R | |
| N-60 | Irene M. Jensen, et al. v. United States of America JUL 26 1979 | D. Md. Thomsen | T79-1291 | 8/13/79 | 79-2143 | FEB 1 1980 R | |
| N-61 | Lance Lincoln Stewart, etc. v. United States of America JUL 26 1979 | D. Mass ~~Zobel~~ | 79-1201-Z | 8/13/79 | 79-2144 | 5/29/80 R | |
| N-62 | Philip W. Thurtle, et al. v. United States of America JUL 26 1979 | D. Minn. Devitt | 4-79-320 | 8/13/79 | 79-2145 | DEC 5 1980 R | |
| N-63 | Jean Bollinger, et al. v. United States of America JUL 26 1979 | E.D.N.Y. Pratt | 79C1517 | 8/13/79 | 79-2146 | 5/29/80 R | |
| N-64 | Patricia Goodman, et al. v. United States of America JUL 26 1979 | E.D.N.Y. Pratt | 79C1659 | 8/13/79 | 79-2147 | 4/2/80 R | |
| N-65 | Olga Sahagian, et al. v. United States of America, et al. OPPOSED AUG 6 1979 JUL 26 1979 | S.D.N.Y. Sofaer | 79 Civ 3079 | 9/28/79 | 79-26[illegible] | DEC 5 1980 R | |

0

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-66 | Harold Hill, et al. v. United States of America AUG -1 1979 | N.D.Ohio Young | C79-365 | AUG 17 1979 | 79-2184 | 8/18/80 R | |
| N-67 | Margaret M. Hill, etc. v. United States of America AUG -1 1979 | N.D.Ohio Young | C79-366 | AUG 17 1979 | 79-2185 | 4/2/80 R | |
| N-68 | Thelma Erbeck, etc. v. United States of America AUG -1 1979 | S.D.Ohio Hogan | C-1-79-356 | AUG 17 1979 | 79-2186 | 5/29/80 R | |
| N-69 | Rose Lerman, et al. v. United States of America AUG -1 1979 | S.D.Ohio Porter | C-1-79-357 | AUG 17 1979 | 79-2187 | 5/29/80 R | |
| N-70 | Robert E. Way v. United States of America AUG -1 1979 | W.D.Okla Eubanks | Civ79-765-E | AUG 17 1979 | 79-2188 | 4/2/80 R | |
| N-71 | Willmah C. Rieger, etc. v. United States of America AUG -1 1979 | W.D.Okla Thompson | Civ79-766-T | AUG 17 1979 | 79-2189 | 5/29/80 R | |
| N-72 | Mildred B. Lewis v. United States of America AUG -1 1979 | W.D.Okla Eubanks | Civ79-767-E | AUG 17 1979 | 79-2190 | 4/2/80 R | |
| N-73 | Dick Pryor v. United States of America AUG -1 1979 | W.D.Okla Daugherty | Civ79-775-D | AUG 17 1979 | 79-2191 | 7/11/80 R | |
| N-74 | Ray Allen Koger v. United States of America AUG -1 1979 | W.D.Okla Eubanks | Civ79-776-E | AUG 17 1979 | 79-2192 | 5/29/80 R | |
| N-75 | Cleve Beller, M.D. v. United States of America AUG -1 1979 | W.D.Okla Daugherty | Civ79-777-D | AUG 17 1979 | 79-2193 | 4/2/80 R | |
| N-76 | Abby A. Walker, et al. v. United States of America AUG -1 1979 | E.D.Pa. Becker | 79-2383 | AUG 17 1979 | 79-2194 | 8/15/80 R | |

D

JPML FORM 1 -- Continuation

Listing of Involved Actions -- p. 12

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-77 | Janie Omega Myrick v. United States of America AUG - 1 1979 | S.D.Tex Cox | C79-54 | AUG 17 1979 | 79-2195 | 7/11/80 | R |
| N-78 | Charles Clevenger, et al. v. United States of America AUG - 1 1979 | W.D.Tex Sessions | M79CA41 | AUG 17 1979 | 79-2196 | 3/12/80 | R |
| N-79 | Michael E. Labrecque v. United States of America AUG - 1 1979 | W.D.Tex Sessions | EP79CA127 | AUG 17 1979 | 79-2197 | 4/2/82 | R |
| N-80 | Harold L. Peterson, etc., et al. v. United States of America AUG - 1 1979 | Utah Anderson | C79-376 | AUG 17 1979 | 79-2198 | 5/29/80 | R |
| N-81 | John E. Sommers v. United States of America AUG - 1 1979 | E.D.Va. MacKenzie | 79-74-NN | AUG 17 1979 | 79-2199 | 7/11/80 | R |
| N-82 | Kathryn Sulesky, et al. v. United States of America AUG - 1 1979 | S.D.W.Va. Knapp | 79-2229 | AUG 17 1979 | 79-2200 | 5/29/80 | R |
| N-83 | Reuben Nicholas Trane II, et al. v. United States of America AUG - 1 1979 | W.D.Wisc. Doyle | 79C253 | AUG 17 1979 | 79-2201 | FEB 1 1980 | R |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-84 | Judith A. Elessie v. U.S. AUG 7 1979 | D.Ariz. Craig | 79-807-WEC | Duplicate action See N-1 | | | |
| N-85 | Ralph Mineo v. U.S.A. AUG 7 1979 (Same as N-2) | D.Ariz. Craig | 79-516-WEC | 8/23/79 | 79-2252 | | |
| N-86 | Betty Davidson v. U.S.A. AUG 7 1979 | C.D.Cal. Waters | 79-2748 | 8/23/79 | 79-2253 | | |
| N-87 | Glenn E. Batsford v. U.S.A. AUG 7 1979 | E.D.Cal. Wilkins | 79-524-PCW | 8/23/79 | 79-2254 | 5/29/80 R | |
| N-88 | Webley B. Cable, et al. v. U.S.A. AUG 7 1979 | E.D.Cal. Wilkins | 79-505 | 8/23/79 | 79-2255 | 5/29/80 R | |
| N-89 | Mabel Fine v. U.S.A. AUG 7 1979 | E.D.Cal. Wilkins | 79-504 | 8/23/79 | 79-2256 | 5/29/80 R | |
| N-90 | Marie G. Taylor v. U.S.A. AUG 7 1979 | N.D.Cal. Weigel | 79-1858-SAW | 8/23/79 | 79-2257 | 2/28/83 D | |
| N-91 | Ruby McKibben v. U.S.A. AUG 7 1979 | M.D.Fla. Reed | 79-0374 | 8/23/79 | 79-2258 | 5/29/80 R | |
| N-92 | Frank P. Andrisano, et al. v. U.S.A. AUG 7 1979 | M.D.Fla. Reed | 79-0367 | 8/23/79 | 79-2259 | 10/8/80 R | |
| N-93 | Theodore Laviano v. U.S.A. AUG 7 1979 | N.D.Fla. Arnow | 79-0523 | 8/23/79 | 79-2260 | 5/29/80 R | |
| N-94 | Thomas Harold Davis v. U.S.A. AUG 7 1979 | N.D.GA Edenfield | 79-1270 | 8/23/79 | 79-2261 | 5/29/80 R | |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-95 | Seifuku Tamashiro v. U.S.A. AUG 7 1979 | D.Hawaii King | 79-305 | 8/23/79 | 79-2262 | dism. | |
| N-96 | Evelyn R. Uzzel, et al. v. U.S.A. AUG 7 1979 | D.Idaho Callister | 79-1228 | 8/23/79 | 79-2263 | 3/12/80 | R |
| N-97 | Roman J. Kemp v. U.S.A. AUG 7 1979 | N.D.Iowa McManus | 79-1019 | 8/23/79 | 79-2264 | 5/29/80 | R |
| N-98 | Albert Michelson v. U.S.A. AUG 7 1979 | W.D.Ky. Allen | C79-0322-L(A) | 8/30/79 | 79-2324 | 8/18/80 | R |
| N-99 | Timmy K. Sanders, et al. v. U.S.A. AUG 7 1979 | D.Mass. ~~Zobel~~ Skinner | 79-1277-S | 8/23/79 | 79-2265 | 5/29/80 | R |
| N-100 | Alvin L. Michel, et al. v. U.S.A. AUG 7 1979 | D.Minn. MacLaughlin | 4-79-338 | 8/23/79 | 79-2266 | 5/29/80 | R |
| N-101 | Blanche J. Spann v. U.S.A. AUG 7 1979 | N.D.Miss. Smith | 79-174 | 8/23/79 | 79-2267 | 5/29/80 | R |
| N-102 | Gary Stabel v. U.S.A. AUG 7 1979 | W.D.N.Y. Burke | 79-0542 | 8/23/79 | 79-2268 | 5/29/80 | R |
| N-103 | Ruth Gross v. U.S.A. AUG 7 1979 | W.D.N.Y. Elfvin | 79-0576 | 8/23/79 | 79-2269 | 5/12/80 | R |
| N-104 | Marie Vetter, et al. v. U.S.A. AUG 7 1979 | D.N.Dak. Van Sickle | A4-79-100 | 8/23/79 | 79-2270 | 5/29/80 | R |
| N-105 | Eugene F. Rahrich, et al. v. U.S.A. AUG 7 1979 | D.N.Dak. Van Sickle | A1-79-97 | 8/23/79 | 79-2271 | FEB 1 1980 | R |
| N-106 | Steven C. Brock v. U.S.A. AUG 7 1979 | D.Oreg. Skopil | 79-797 | 8/23/79 | 79-2272 | 8/18/80 | R |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-107 | Eugene Feiner, et al. v. U.S.A. AUG 7 1979 | E.D.PA Green | 79-2427 | 8/23/79 | 79-2273 | 7/11/80 R | |
| N-108 | Steven Slack v. U.S.A. AUG 7 1979 | E.D.PA Green | 79-2746 | 8/23/79 | 79-2274 | [illegible] | |
| N-109 | Steven Slack v. Merck, Sharp and Dohme, Inc., et al. AUG 7 1979 | E.D.PA Green | 79-2747 | 8/23/79 | 79-2275 | 7/11/80 R | 79-2275 |
| N-110 | Grace Campbell, et al. v. U.S.A. AUG 7 1979 | E.D.Tenn. Wilson | CIV-2-79-112 | 8/23/79 | 79-2276 | 3/12/80 R | |
| N-111 | Helen Viola Lawrence v. U.S.A. AUG 21 1979 | D.Ariz. Cordova | 79-548-PHX-VAC | 9/6/79 | 79-2385 | 9/29/81 D | |
| N-112 | Mamie Jo Norman v. Joseph Califano AUG 21 1979 | E.D.Ark. Harris | H-C-79-41 | 9/6/79 | 79-2386 | 8/15/80 R | |
| N-113 | Caroline MacDonald, et al. v. U.S.A. AUG 21 1979 | C.D.Cal. Pfaelzer | 79-2592-MRP (SX) | 9/6/79 | 79-2387 | 8/15/80 R | |
| N-114 | Linda Davis v. U.S.A. AUG 21 1979 | N.D.Okla. Cook | 79-C-505-C | 9/6/79 | 79-2388 | 4/2/80 R | |
| N-115 | Eugene G. Teach, et al. v. U.S.A. AUG 21 1979 | N.D.Cal. Ingram | C79-2092-WAI | 9/6/79 | 79-2389 | 5/29/80 R | |
| N-116 | Deborah I. Crosby v. U.S.A. AUG 21 1979 | S.D. Fla. Gonzalez | 79-6405-CIV-JAG | 9/6/79 | 79-2390 | 8/18/80 R | |
| N-117 | Donald Lynn Steinbach v. U.S.A. AUG 21 1979 | N.D. Ga. Edenfield | C79-1375A | 9/6/79 | 79-2391 | 3/12/80 R | |
| N-118 | William J. Wilson, et al. v. U.S.A. AUG 21 1979 | S.D.Ill. | 79-5079 | 9/6/79 | 79-2392 | 8/15/80 R | |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-119 | Max Schmiedeke, Jr. v. U.S.A. AUG 21 1979 | S.D.Iowa Stuart | 79-325-A | 9/6/79 | 79-2393 | 5/29/80 | R |
| N-120 | Mrs. Jimmie C. Miller v. U.S.A. AUG 21 1979 | W.D.La. Stagg | CI-79-1096 | 9/6/79 | 79-2394 | 3/12/80 | R |
| N-121 | Gerard J. Lauer v. U.S.A AUG 21 1979 | D.Md. Thomsen | 79-1440 | 9/6/79 | 79-2395 | 10/8/80 R | |
| N-122 | Rose Mary Chlan, et al. v. U.S.A. AUG 21 1979 | D. Minn. Alsop | 79-0363 | 9/6/79 | 79-2396 | 5/29/80 | R |
| N-123 | Lois Jean May v. U.S.A AUG 21 1979 | W.D.Mo. Wangelin | 79-0680-CV-W-1 | 9/6/79 | 79-2397 | [illegible] | |
| N-124 | Mary Kent, et al. v. U.S.A AUG 21 1979 | D.N.J. Biunno | 79-2416 | 9/6/79 | 79-2398 | 5/29/80 | R |
| N-125 | Ann M. Buzzelli, et al. v. U.S.A. AUG 21 1979 | D.N.J. Stern | 79-2246 | 9/6/79 | 79-2399 | 4/2/82 | R |
| N-126 | Daniel Gaskill v. U.S.A. AUG 21 1979 | D.N.J. Brotman | 79-2196 | 9/6/79 | 79-2400 | 7/11/80 R | |
| N-127 | Servey C. Alonzo v. U.S.A. AUG 21 1979 | D.N.Mex. Bratton | CIV-79-618-B | 9/6/79 | 79-2401 | 5/29/80 | R |
| N-128 | Rubin Levy v. U.S.A. AUG 21 1979 | E.D.N.Y. Pratt | 79C-1859 | 9/6/79 | 79-2402 | 7/11/80 R | |
| N-129 | Arthur D. Kemp, et al. v. U.S.A. AUG 21 1979 | E.D.N.Y. Nickerson | 79C-1944 | 9/6/79 | 79-2403 | 7/11/80 R | |
| N-130 | Laura Pecci, et al. v. U.S.A. AUG 21 1979 | E.D.N.Y. Pratt | 79C-1938 | 9/6/79 | 79-2404 | 5/29/80 | R |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-131 | Katherine P. McAllister, et al. v. U.S.A. AUG 22 1979 | N.D.N.Y. | 79-CV-469 | 9/7/79 | 79-2415 | 5/29/80 R | |
| N-132 | Marthalee Poley v. U.S.A. AUG 22 1979 | S.D.N.Y. Broderick | 79 CIV.3319 | 9/7/79 | 79-2416 | 8/18/80 R | |
| N-133 | Georgia Young v. U.S.A. AUG 22 1979 | S.D.N.Y. Duffy | 79 CIV.3430 | 9/7/79 | 79-2417 | 3/12/80 R | |
| N-134 | Harold A. Weise v. U.S.A. AUG 22 1979 | W.D.N.Y. Curtin | CIV-79-600 | 9/7/79 | 79-2418 | 5/29/80 R | |
| N-135 | June A. Tulloh v. U.S.A. AUG 22 1979 | E.D.N.Car. Dupree | 79-59-Civ.3 | 9/7/79 | 79-2419 | 5/29/80 R | |
| N-136 | Fae L. Gates, et al. v. U.S.A. AUG 22 1979 | W.D.Okla. Thompson | 79-0875-T | 9/7/79 | 79-2420 | 5/29/80 R | |
| N-137 | Clarke A. LaBarre v. U.S.A. AUG 22 1979 | D.Oregon | 79-869 | 9/7/79 | 79-2421 | dism | |
| N-138 | Kevin Lee Brown v. U.S.A. AUG 22 1979 (CAO 10/[illegible]) | D.Oregon | 79-795 | 9/7/79 | 79-2422 | 11/3/80 R | |
| N-139 | Linda J. Watson v. U.S.A. AUG 22 1979 | D.Oregon | 79-796 | 9/7/79 | 79-2423 | 8/18/80 R | |
| N-140 | William E. Crusan v. U.S.A. AUG 22 1979 | M.D.Pa. Nealon | Civ-79-976 | 9/7/79 | 79-2424 | 5/29/80 R | |
| N-141 | Nicholas Swenn, et al. v. U.S.A. AUG 22 1979 | W.D.Pa. Marsh | 79-1097 | 9/7/79 | 79-2425 | 10/24/79 D | |
| N-142 | Robert Spencer v. U.S.A. AUG 22 1979 | W.D.Tex. Roberts | A79-CA-165 | 9/7/79 | 79-2426 | 6/4/81 R | |

JPML FORM 1 -- Continuation Listing of Involved Actions -- p. 68

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-143 | Bruce C. Fox v. U.S.A. AUG 22 1979 | D.Utah Anderson | C-79-426 | 9/7/79 | 79-2427 | 3/12/80 | R |
| N-144 | Henry E. Maloney, Jr. v. U.S.A. AUG 22 1979 | E.D.Va. | 79-80-NN | 9/7/79 | 79-2428 | FEB 1 1980 | R |
| N-145 | Stella V. Ransom, etc. v. U.S.A. AUG 22 1979 | S.D.W.Va. Haden | 79-2271-CH | 9/7/79 | 79-2429 | 5/29/80 | R |
| N-146 | Sherry N. Wade v. U.S.A. AUG 22 1979 | S.D.W.Va. Haden | 79-3216-CH | 9/7/79 | 79-2430 | FEB 1 1980 | R |
| N-147 | Clark M. McFall v. U.S.A. AUG 22 1979 | S.D.W.Va. Haden | 79-2267-CH | 9/7/79 | 79-2431 | 5/29/80 | R |
| N-148 | Richard Zeitlin v. U.S.A. AUG 22 1979 | W.D.Wisc. Doyle | 79C-341 | 9/7/79 | 79-2432 | FEB 1 1980 | R |
| N-149 | Ernest L. Howard, et al. v. U.S.A. AUG 22 1979 | W.D.Wisc. Doyle | 79C-302 | 9/7/79 | 79-2433 | 9/11/80 | R |
| N-150 | Margaret Pawelko v. U.S.A. AUG 22 1979 | W.D.Wisc. Doyle | 79C-340 | 9/7/79 | 79-2434 | 5/29/80 | R |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-151 | Glenda Snyder, et al. v. U.S.A. 9/17/79 OPPOSED OCT 1 1979 | E.D.Ark. Arnold | J-C-79-100 | 10/24/79 | 79-2916 | 5/29/80 | R 10/24/79 SO |
| N-152 | Phillis K. Barker, et al. v. U.S.A. 9/17/79 | C.D.Cal. Waters | 79-03170-LEW(Gx) | 10/3/79 | 79-2649 | 4/2/80 | R |
| N-153 | Sylvia B. Swafford v. U.S.A. 9/17/79 | D.Colo. Kane | 79-1070 | 10/3/79 | 79-2650 | 4/2/80 | R |
| N-154 | Simon H. Brown v. U.S.A. 9/17/79 | D.Dela. Stapleton | 79-412 | 10/3/79 | 79-2651 | 5/29/80 | R |
| N-155 | Shirley Ann Edenfield, et al. v. U.S.A. 9/17/79 | M.D.Fla. Hodges | 79-914-Civ-t-H | 10/3/79 | 79-2652 | 3/12/80 | R |
| N-156 | Anne Vitale, et al. v. U.S.A. 9/17/79 | M.D.Fla. Carr | 79-66-Civ-Ft.M.-GC | 10/3/79 | 79-2653 | 4/2/80 | R |
| N-157 | Helen Stivers, et al. v. U.S.A. 9/17/79 | S.D.Fla. Eaton | 79-6477-Civ-JE | 10/3/79 | 79-2654 | 5/29/80 | R |
| N-158 | Harold L. Symonds, et al. v. U.S.A. 9/17/79 | S.D.Fla. Hoeveler | 79-8243-Civ-WMH | 10/3/79 | 79-2655 | 5/29/80 | R |
| N-159 | Edward Kuder v. U.S.A. 9/17/79 | S.D.Fla. Roettger | 79-8248-Civ-NCR | 10/3/79 | 79-2656 | 3/12/80 | R |
| N-160 | Lillian Pignatelli, et al. v. U.S.A. 9/17/79 | N.D.Ill. McGarr | 79C3151 | 10/3/79 | 79-2657 | 5/29/80 | R |
| N-161 | Michael John Webb v. U.S.A. 9/17/79 | N.D.Iowa O'Brien | C79-4070 | 10/3/79 | 79-2658 | 3/12/80 | R |
| N-162 | Robert D. Todd v. U.S.A. 9/17/79 | W.D.La. Stagg | CI 791053 | 10/3/79 | 79-2659 | 10/8/80 R | |
| N-163 | Clifford Carroll v. U.S.A. 9/17/79 | D.Md. Harvey | H79-1589 | 10/3/79 | 79-2660 | 8/18/80 R | |

DOCKET NO. ____ -- ____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-164 | Thomas E. Wojcik, et al. v. U.S.A. 9/17/79 | E.D.Mich Guy | 973103 | 10/3/79 | 79-2661 | 4/2/80 | R |
| N-165 | Alex Gero, et al. v. U.S.A. 9/17/79 | E.D.Mich Cook | 973029 | 10/3/79 | 79-2662 | FEB 1 1980 | R |
| N-166 | Helen Tabaczynski v. U.S.A. 9/17/79 | E.D.Mich Feikens | 973309 | 10/3/79 | 79-2663 | FEB 1 1980 | R |
| N-167 | Vincent Tobacco, et al. v. U.S.A. 9/17/79 | D.Minn. MacLaughlin | 4-79-401 | 10/3/79 | 79-2664 | [illegible] | [illegible] |
| N-168 | Marvin D. Trisko, et al. v. U.S.A. 9/17/79 | D.Minn. Devitt | 4-79-374 | 10/3/79 | 79-2665 | 5/29/80 | R |
| N-169 | Bennie Pearson v. U.S.A. 9/17/79 | D.Minn. Devitt | 4-79-383 | 10/3/79 | 79-2666 | FEB 1 1980 | R |
| N-170 | Charles F. Finck, Jr., et al. v. U.S.A. 9/17/79 | N.J. Lacey | 79-2356 | 10/3/79 | 79-2667 | 3/12/80 | R |
| N-171 | Deborah B. Urig v. U.S.A. 9/17/79 | N.Mex. Mechem | Civ 79-654-M | 10/3/79 | 79-2668 | 3/12/80 | R |
| N-172 | Bernard Norman, et al. v. United States of America 9/28/79 | C.D.Cal. Williams | CV79-3167-DWW (GX) | 10/15/79 | 79-2752 | 5/29/80 | R |
| N-173 | Myrtle Yvonne Melton v. United States of America 9/28/79 | W.D.Ky. Johnstone | 79-350 P(J) | 10/15/79 | 79-2753 | 4/2/80 | R |
| N-174 | Mary M. Powell v. United States of America 9/28/79 | Colo. Kane | 79-K-1228 | 10/15/79 | 79-2754 | 5/29/80 | R |
| N-175 | Bernice Boatwright v. United States of America 9/28/79 | E.D.N.Y. Pratt | 79C2076 | 10/15/79 | 79-2755 | 10/8/80 | R |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-176 | Lawrence Difede, et al. v. United States of America 9/28/79 | E.D.N.Y. Weinstein | 79C2097 | 10/15/79 | 79-2756 | 7/11/80 R | |
| X N-177 | Danny J. Penird, et al. v. United States of America 9/28/79 | N.D.N.Y. Foley | 79 CV 540 | 10/15/79 | 79-2757 | 8/14/81 R | |
| N-178 | Sandra Jean Swanson v. United States of America 9/28/79 | M.D.N.C. Gordon | C79-500-S | 10/15/79 | 79-2758 | 5/29/80 R | |
| N-179 | Ezra W. Hukle, et al. v. United States of America 9/28/79 | S.D.Ohio Duncan | C-2-79-843 | 10/15/79 | 79-2759 | DEC 5 1980 R | |
| N-180 | Sylvia Ary v. United States of America 9/28/79 | E.D.Okla Cook | 79-243 | 10/15/79 | 79-2760 | 5/29/80 R | |
| N-181 | Abraham Conklin v. United States of America 9/28/79 | W.D.Okla Eubanks | 79-901E | 10/15/79 | 79-2761 | [settled] | |
| N-182 | Alice Schenck v. United States of America 9/28/79 | W.D.Okla Thompson | 78-902T | 10/15/79 | 79-2762 | 5/29/80 R | |
| N-183 | Selma G. Brodsky v. United States of America 9/28/79 | E.D.Pa. Bechtle | 79-2910 | 10/15/79 | 79-2763 | 5/29/80 R | |
| N-184 | Arthur A. Wilson v. United States of America 9/28/79 | E.D.Pa. Van Artsdalen | 79-2929 | 10/15/79 | 79-2764 | 6/4/81 R | |
| N-185 | James J. Leaman v. United States of America 9/28/79 | M.D.Pa. Rambo | 79-1108 | 10/15/79 | 79-2765 | 10/8/80 R | |
| N-186 | Anthony V. Mantia, et al. v. United States of America OCT - 9 1979 | W.D.Pa. Teitelbaum | 79-1150 | OCT 25 1979 | 79-2917 | 4/2/80 R | |
| N-187 | Vernel G. Lambert v. United States of America OCT - 9 1979 | S.D.Ohio Duncan | C-2-79-459 | OCT 25 1979 | 79-2918 | 8/18/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LIT.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-188 | Leona V. Simpson v. United States of America OCT - 9 1979 | D.S.C. Perry | 79-1666-0 | OCT 25 1979 | 79-2919 | 4/2/80 R DEC 5 1980 R | |
| N-189 | Edna L. Parker v. United States of America OCT - 9 1979 | E.D.TN Neese | Civ-2-79-138 | OCT 25 1979 | 79-2920 | | |
| N-190 | Margaret J. Parham v. United States of America OCT - 9 1979 | E.D.Tex. Steger | S-79-81-CA | OCT 25 1979 | 79-2921 | 5/29/80 R | |
| N-191 | Nina Louise Olson v. United States of America OCT - 9 1979 | S.D.Tex. O'Conor | H-79-1659 | OCT 25 1979 | 79-2922 | 10/15/80 D | |
| N-192 | Erick Paul, et al. v. United States of America, et al. OCT - 9 1979 | S.D.Tex. De Anda | B-79-173 | OCT 25 1979 | 79-2923 | 10/8/80 R | |
| N-193 | Eleanor Betenson v. United States of America OCT - 9 1979 | D.Utah Anderson | C-79-0489 | OCT 25 1979 | 79-2924 | 7/11/80 R | |
| N-194 | Janet S. Pearson v. United States of America OCT - 9 1979 | D.Utah Anderson | C-79-50 | OCT 25 1979 | 79-2925 | 7/11/80 R | |
| N-195 | Clyde Wells v. United States of America OCT - 9 1979 | D.Vt. Coffrin | 79-181 | OCT 25 1979 | 79-2926 | 6/4/81 R | |
| N-196 | Clarence A. Williams v. United States of America OCT - 9 1979 | S.D.W.VA Knapp | 79-2270-CH | OCT 25 1979 | 79-2927 | 7/11/80 R | |
| N-197 | Betty Lazaris, et al. v. United States of America OCT - 9 1979 | E.D.Wisc Warren | 79-C-653 | OCT 25 1979 | 79-2928 | 5/29/80 | R |
| N-198 | Branko Latinovich, et al. v. United States of America OCT - 9 1979 | E.D.Wisc. Warren | 79-C-654 | OCT 25 1979 | 79-2929 | 5/29/80 | R |
| N-199 | Thomas Kubs, et al. v. United States of America, et al. OCT - 9 1979 | E.D.Wisc. Warren | 79-C-655 | OCT 25 1979 | 79-2930 | 5/29/80 | R |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-200 | Joseph Scarantino, etc. v. United States of America OCT 17 1979 | C.D.Cal Lucas | CV79-1934-MML | 11/2/79 | 79-2999 | 9/11/80 R | |
| N-201 | Michael R. Miller v. United States of America OCT 17 1979 | S.D.Cal Schwartz | 79-0789-S | 11/2/79 | 79-3000 | 4/2/80 R | |
| N-202 | Lois E. Burgess, etc. v. United States of America OCT 17 1979 | N.D.Cal Poole | C79-2054-CFP | 11/2/79 | 79-3001 | 4/13/81 D | |
| N-203 | Clyde H. Green v. United States of America OCT 17 1979 | N.D.Cal Renfrew | C79-2628-CBR | 11/2/79 | 79-3002 | 4/2/80 R | |
| N-204 | Richard C. Baker, et al. v. United States of America OCT 17 1979 | Conn. Eginton | B79-396 | 11/2/79 | 79-3003 | 4/2/80 R | |
| N-205 | Erma Lowe v. United States of America OCT 17 1979 | M.D.Fla. Krentzman | 79-1004-Civ-K | 11/2/79 | 79-3004 | 3/12/80 R | |
| N-206 | Tess Feuerstein v. United States of America OCT 17 1979 | S.D.Fla Gonzalez | 79-3983-Civ-JAG | 11/2/79 | 79-3005 | 6/4/81 R | |
| N-207 | Thelma Young Haynes, etc., et al. v. United States of America OCT 17 1979 | N.D.Ga. Shoob | C79-1646A | 11/2/79 | 79-3006 | 4/2/80 R | |
| N-208 | Christine L. Benton v. United States of America, etc. OCT 17 1979 | N.D.Ga. Evans | C79-1669A | 11/2/79 | 79-3007 | [illegible] | |
| N-209 | Dorothy J. Urbanik v. United States of America OCT 17 1979 | N.D.Ind McNagny | H-79-423 | 11/2/79 | 79-3008 | 9/11/80 R | |
| N-210 | Paul Caruso v. United States of America OCT 17 1979 | D. Md. Thomsen | T79-1650 | 11/2/79 | 79-3009 | 5/29/80 R | |
| N-211 | Harriett Ekis v. United States of America OCT 17 1979 | D. Md. Kaufman | K79-1764 | 11/2/79 | 79-3010 | 6/4/81 R | |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-212 | Elin Rutherford v. United States of America OCT 17 1979 | D. Md. Thomsen | T79-1791 | 11/2/79 | 79-3011 | DEC 5 1980 | R |
| N-213 | John H. Graetz, et al. v. United States of America OCT 17 1979 | E.D.Mich Kennedy | 973764 | 11/2/79 | 79-3012 | 5/29/80 | R |
| N-214 | Bernard Moyer v. United States of America OCT 17 1979 | E.D.Mich Cook | 973479 | 11/2/79 | 79-3013 | 4/3/80 | R |
| N-215 | Stanley P. Madsen v. United States of America OCT 17 1979 | D. Minn Lord | 5-79-119 | 11/2/79 | 79-3014 | 3/12/80 | R |
| N-216 | Lucy J. Robertson v. United States of America OCT 17 1979 | N.D.Miss. Keady | DC79-128-S-P | 11/2/79 | 79-3015 | 10/16/80 | D |
| ✓ N-217 | Mrs. Lucille Mooney v. United States of America OCT 17 1979 | S.D.Miss. Cox | H79-0137(C) | 11/2/79 | 79-3016 | 8/14/81 | R |
| N-218 | Mary G.Irons, et al., etc. v. United States of America OCT 17 1979 | S.D.Miss. Russell | S79-0319(R) | 11/2/79 | 79-3017 | 4/3/80 | R |
| N-219 | Eric Fishman v. United States of America OCT 17 1979 | D.N.J. Brotman | 79-2605 | 11/2/79 | 79-3019 | 7/11/80 | R |

JPML FORM 1 Continuation — Listing of Involved Actions -- p. 15

DOCKET NO. 330 -- (N-220 thru 238)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-220 | Alice R. Bean, et al. v. United States of America 10/25/79 | D. N.H. Devine | C79-294-D | 11/13/79 | 79-3103 | 3/12/80 R | |
| N-221 | Rita Brady, et al. v. United States of America 10/25/79 | E.D.N.Y. Pratt | 79C2123 | 11/13/79 | 79-3104 | 8/18/80 R | |
| N-222 | Fred O. Baron, et al. v. United States of America 10/25/79 | S.D.N.Y. Conner | 79 Civ 4253 | 11/13/79 | 79-3105 | 3/12/80 R | |
| N-223 | Manuel Stapen v. United States of America 10/25/79 | S.D.N.Y. Leval | 79 Civ 4252 | 11/13/79 | 79-3106 | 5/29/80 R | |
| N-224 | Judy Ciaccia, et al. v. United States of America 10/25/79 | W.D.N.Y. Burke | Civ 79-701 | 11/13/79 | 79-3107 | 5/29/80 R | |
| N-225 | Etta Sue Boggs Starnes, v. United States of America 10/25/79 | E.D.N.C. Dupree | 79-504 Civ-5 | 11/13/79 | 79-3108 | 4/2/80 R | |
| N-226 | Eloise Jane Keck v. United States of America 10/25/79 | N.D.Okla. Cook | 79-C-614-C | 11/13/79 | 79-3109 | 5/29/80 R | |
| N-227 | David R. Neal, etc. v. United States of America 10/25/79 | D. Oreg. Skopil | 79-1038 | 11/13/79 | 79-3110 | 4/2/80 R | |
| N-228 | Marie Chudoba, et al. v. United States of America 10/25/79 | M.D.Pa. Nealon | Civ 79-1214 | 11/13/79 | 79-3111 | ~~5/29/80~~ 8/18/80 R | |
| N-229 | JoAnn Styer v. United States of America 10/25/79 | E.D.Pa. Huyett | 79-3489 | 11/13/79 | 79-3112 | 4/2/80 R | |
| N-230 | Albert W. Hutchison, Jr. v. United States of America 10/25/79 | M.D.Tenn Morton | 79-3451 | 11/13/79 | 79-3113 | 10/8/80 R | |
| N-231 | Dorothy Head, et al. v. United States of America 10/25/79 | N.D.Tex Porter | CA3-79-1163-F | 11/13/79 | 79-3114 | 4/2/80 R | |

DOCKET NO. ____ -- ____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-232 | Joe J. Christina v. United States of America 10/25/79 OPPOSED NOV 8 1979 | S.D.Tex Cox | C-79-113 | 11/26/79 | 79-3230 | 4/28/80 D | |
| N-233 | Harvey C. Sweitzer, etc. v. United States of America 10/25/79 | D. Utah | C79-0512 | 11/13/79 | 79-3115 | 5/29/80 R | |
| N-234 | Mary Ploof, et al. v. United States of America 10/25/79 | D. Vt. Holden | 79-204 | [illegible] | 79-3116 | 5/29/80 R | |
| N-235 | Robert Paul Cinqmars v. United States of America 10/25/79 | W.D.Wash Tanner | C79-374 | [illegible] | 79-3117 | 3/30/83 R | |
| N-236 | Marjorie McCutchen, et al. v. United States of America 10/25/79 | W.D.Wash Neil | C79-342 | [illegible] | 79-3118 | 4/2/80 R | |
| N-237 | Anthony B. True v. United States of America 10/25/79 | E.D.Wisc Warren | 79-C-758 | [illegible] | 79-3119 | 4/2/80 R | |
| N-238 | Even D.Rognerud, et al. v. United States of America 10/25/79 | E.D.Wisc Warren | 79-C-812 | [illegible] | 79-3120 | 5/29/80 R | |

DOCKET NO. 330 -- N-239 -- N-251

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-239 | Margaret Whaley v. Patricia Harris, et al. OCT 31 1979 | D. Alas. | A79-289-Civ | NOV 16 1979 | 79-3152 | 5/20/80 D | |
| N-240 | Alice J. Peoples, et al. v. United States of America, et al. OCT 31 1979 | N.D.Ala. Hancock | CA79-H0979S | NOV 16 1979 | 79-3153 | 7/11/80 R | |
| N-241 | Bernice C. Ludwig v. United States of America OCT 31 1979 | N.D.Cal Peckham | C79-2282-RFP | NOV 16 1979 | 79-3154 | 5/29/80 R | |
| N-242 | M. Joan Kramer, et al. v. United States of America | N.D.Cal Schnacke | C79-2858-RHS | NOV 16 1979 | 79-3155 | 8/11/80 R | |
| N-243 | Miguel Blancas v. United States of America | S.D.Cal Enright | 79-0788-E | NOV 16 1979 | 79-3156 | 5/29/80 R | |
| N-244 | B. Ellen Taylor v. United States of America | D. Colo. Matsch | 79-M-1289 | NOV 16 1979 | 79-3157 | 4/2/80 R | |
| N-245 | Madeleine-Louise Hockett, et al. v. United States of America | S.D.Fla. Roettger | 79-4311-Civ-NCR | NOV 16 1979 | 79-3158 | 5/29/80 R | |
| N-246 | Edwin J. Smith, et al. v. United States of America | N.D.Ill Bua | 79C3720 | NOV 16 1979 | 79-3159 | 7/11/80 R | |
| N-247 | Dorothy J. Miller v. Patricia Harris | N.D.Ill McMillen | 79C3962 | NOV 16 1979 | 79-3160 | 5/29/80 R | |
| N-248 | Daniel E. Banner v. United States of America | N.D.Ill Aspen | 79C3961 | NOV 16 1979 | 79-3161 | 6/4/81 R | |
| N-249 | Barbara J. Knight, et al. v. United States of America | S.D.Ind. Dillon | IP79-660-C | NOV 16 1979 | 79-3162 | 8/18/80 | R |
| N-250 | Lorrin Lee Sixta v. United States of America | D.Kan. O'Connor | 79-2252 | NOV 16 1979 | 79-3163 | 5/29/80 R | |
| N-251 | Mona Bette Dahne, et al. v. United States of America | D. Md. Thomsen | T79-1898 | NOV 16 1979 | 79-3164 | 5/29/80 R | |

JPML FORM 1 -- Continuation

Listing of Involved Actions -- p. 78

DOCKET NO. 330 -- [illegible]

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-252 | Daniel Brys v. United States of America OCT 31 1979 | E.D. Mich. Freeman | 973696 | NOV 16 1979 | 79-3165 | 5/29/80 | R |
| N-253 | Ruth Starr, et al. v. United States of America, et al. OCT 31 1979 | E.D.Mich. Cook | 973890 | NOV 16 1979 | 79-3166 | 4/3/80 | R |
| N-254 | Lilas W. Harris, et al. v. United States of America OCT 31 1979 | W.D.Mo. Oliver | 79-0876-CV-W-1 | NOV 16 1979 | 79-3167 | [illegible]/80 | D |
| N-255 | Mary Maxim, etc. v. United States of America OCT 31 1979 | W.D.Mich. Miles | G79-542-CA1 | NOV 16 1979 | 79-3168 | 6/18/80 | R |
| N-256 | Earl Wicker v. United States of America OCT 31 1979 | D. N.Mex. Mechem | Civ79-790M | NOV 16 1979 | 79-3169 | 4/3/80 | R |
| N-257 | Roslyn Miller v. United States of America OCT 31 1979 | E.D.N.Y. Pratt | 79C2335 | NOV 16 1979 | 79-3170 | DEC 5 1980 | |
| N-258 | Kenneth Rosevear, etc. v. United States of America OCT 31 1979 | E.D.N.Y. Sifton | 79C2410 | NOV 16 1979 | 79-3171 | 5/29/80 | R |
| N-259 | Lawrence J. McManamon, etc. v. United States of America OPPOSED NOV 15 1979 | N.D. Ohio Manos | C79-1770 | 2/25/80 | 80 532 | dism 9/30/82 | |
| N-260 | Pauline Kanaris v. United States of America OCT 31 1979 | S.D.Ohio Kinneary | 2-79-960 | NOV 16 1979 | 79-3172 | dism | |
| N-261 | Sharon Brashier v. United States of America OCT 31 1979 | W.D.Okla. Thompson | Civ79-1028 | NOV 16 1979 | 79-3173 | 10/8/80 | R |
| N-262 | Carrie Allen v. United States of America OCT 31 1979 | E.D.Pa. Bechtle | 79-3655 | NOV 16 1979 | 79-3174 | 5/29/80 | R |
| N-263 | Helen A. Gallick, etc. v. United States of America OCT 31 1979 | M.D.Pa. Conaboy | Civ79-1302 | NOV 16 1979 | 79-3175 | 10/6/80 | R |
| N-264 | Romaine P. Giligallon v. United States of America OCT 31 1979 | M.D.Pa. Nealon | Civ79-1228 | NOV 16 1979 | 79-3176 | 4/3/80 | R |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-265 | Gayle Miller v. U.S.A. | D.C. | 79-2780 | | | 12/8/79 | |
| XYZ-266 | Marguerite A. Stark v. U.S. A. | D.C. | 79-2912 | | | 3/[illegible] | |
| N-267 | Michael E. Little v. United States of America 11/30/79 | M.D.Ala. Johnson | 79-500-N | 12/18/79 | 79-3419 | 8/14/81 R | |
| N-268 | Jean I. Tucker v. United States of America 11/30/79 | N.D.Cal Weigel | C79-2938-SAW | DEC 18 1979 | 79-3420 | 5/29/80 R | |
| N-269 | Sandra M. Epstein v. United States of America 11/30/79 | S.D.Cal Enright | 79-1816-E | DEC 18 1979 | 79-3421 | 5/29/80 R | |
| N-270 | Gilbert H. Brown v. United States of America 11/30/79 | D. Colo. Finesilver | 79-F-1465 | DEC 18 1979 | 79-3422 | 7/11/80 R | |
| N-271 | Irene Martino, et al. v. United States of America 11/30/79 | M.D.Fla. Scott | 79-109-Civ-OC | DEC 18 1979 | 79-3423 | 5/29/80 R | |
| N-272 | William H. Asmussen, etc. v. United States of America 11/30/79 | M.D.Fla. Melton | 79-1004-J-M | DEC 18 1979 | 79-3424 | 5/29/80 R | |
| N-273 | Claude W. White, et al. v. United States of America 11/30/79 | M.D. Fla. Carr | 79-1074-Civ-T-C | DEC 18 1979 | 79-3425 | 7/11/80 R | |
| N-274 | Walter D. Wilbanks, et al. v. United States of America 11/30/79 opposed 12/10/79 | N.D.Ga. Evans | C79-1976A | 12/27/79 | ~~5/29/80~~ | 5/29/80 R | |

DOCKET NO. ____ -- ____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-275 | Jimmie Bates Bailey, etc., et al. v. United States of America 11/30/79 | N.D. Ga. Murphy | 79-229 | DEC 18 1979 | 79-3426 | 5/29/80 | R |
| N-276 | Nettie W. Bates v. United States of America 11/30/79 | N.D. Ga. Murphy | 79-230 | DEC 18 1979 | 79-3427 | 5/29/80 | R |
| N-277 | Ollie Minnie Springfield v. United States of America 11/30/79 | N.D. Ga. Murphy | | DEC 18 1979 | 79-3428 | 5/29/80 | R |
| N-278 | Natalie A. Thompson, et al. v. United States of America 11/30/79 | M.D.Fla. | 79-84-Civ-Ft.M- | DEC 18 1979 | 79-3429 | 5/29/80 | R |
| N-279 | George Stephen Montgomery v. United States of America 11/30/79 | N.D.Ill Leighton | 79C4333 | DEC 18 1979 | 79-3430 | 8/15/80 | R |
| N-280 | Bernita Fuller v. United States of America 11/30/79 | N.D.Iowa | C79-2069 | DEC 18 1979 | 79-3431 | 7/11/80 | R |
| N-281 | Leonard C. Radcliff v. United States of America 11/30/79 | E.D.Ky. | 79-33 | DEC 18 1979 | 79-3432 | 7/[illegible] | |
| N-282 | Pearl Hidalgo v. United States of America 11/30/79 | W.D. La. | 791453 | DEC 18 1979 | 79-3433 | 7/11/80 | R |
| N-283 | Margaret T. Henry, etc. v. United States of America 11/30/79 | D. Md. Jones | 79-1992 | DEC 18 1979 | 79-3434 | 8/18/80 | R |

0

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-284 | Amernell Nazar, etc. v. United States of America 11/30/79 | E.D.Mich | 973736 | DEC 18 1979 | 79-3435 | 5/15/80D | |
| N-285 | James Capolongo, et al. v. United States of America 11/30/79 | E.D.Mich | 973783 | 12/19/79 | 79-3435 | 7/1/80 R | |
| N-286 | Charles W. Faulkner, et al. v. United States of America 11/30/79 | D. Minn. | Civ.4-79-550 | DEC 18 1979 | 79-3436 | 5/29/80 R | |
| +N-287 | Janice Bray v. United States of America 11/30/79 | D. Minn. | Civ-3-79-0479 | DEC 18 1979 | 79-3437 | 8/14/81 R | |
| N-288 | Charles A. Clark, III v. United States of America 11/30/79 | C.D.Ill | 79-3223 | DEC 18 1979 | 79-3438 | 2/23/8[illegible] D | |
| N-289 | Benjamin Renn v. U.S.A. 12/20/79 | D.N.J. Coolahan | 79-3147 | JAN 7 1980 | 80-48 | 9/29/81 D | |
| N-290 | John A. Sykes, et al. v. U.S.A. 12/20/79 | D.N.J. Brotman | 79-3193 | JAN 7 1980 | 80-49 | 5/29/80 R | |
| N-291 | Douglas Foley v. U.S.A. 12/20/79 | D.N.J. Buinno | 79-2959 | JAN 7 1980 | 80-50 | 5/29/80 R | |
| N-292 | Anna Moskowitz v. U.S.A. 12/20/79 | E.D.N.Y. Pratt | 79C-2583 | JAN 7 1980 | 80-[illegible] | 2/17/81R | |
| N-293 | Eleanor Desmond v. U.S.A. 12/20/79 | N.D.N.Y. Foley | 79-CV-656 | JAN 7 1980 | 80-52 | 5/29/80 R | |
| N-294 | George O. Friebel, et al. v. U.S.A. 12/20/79 | N.D.N.Y. Foley | 79-CV-634 | JAN 7 1980 | 80-53 | 8/11/82R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-295 | Nancy Byrd Herrala v. U.S.A. DEC 20 1979 | N.D.N.Y. Foley | 79-CV-646 | JAN 7 1980 | 80-59 | 5/29/80 | R |
| N-296 | Eva P. Hertan, etc. v. U.S.A. DEC 20 1979 | S.D.N.Y. Stewart | 79-Civ-5249 | JAN 7 1980 | 80-55 | 5/29/80 | R |
| N-297 | Albert Jarvie v. U.S.A., et al. DEC 20 1979 | W.D.N.Y. Curtin | Civ-79-824 | JAN 7 1980 | 80-56 | 7/ [illegible] | D |
| N-298 | Forrest A. Brown v. U.S.A. DEC 20 1979 | E.D.Okla. Cook | 79-303-C | JAN 7 1980 | 80-57 | DEC 5 1980 | R |
| N-299 | Jack W. Hope v. U.S.A. DEC 20 1979 | W.D.Okla. Daugherty | 79-1169 | JAN 7 1980 | 80-58 | 10/8/80 R | |
| N-300 | H.T. Robinson v. U.S.A. DEC 20 1979 | N.D.Miss. Keady | GC-79-186-K-P | JAN 7 1980 | 80-59 | 7/11/80 R | |
| N-301 | Lee J. Turner, et al. v. U.S.A. DEC 20 1979 | E.D.PA Hannum | 79-3834 | JAN 7 1980 | 80-60 | 7/11/83 D | |
| N-302 | Nan Minninger, et al. v. U.S.A. DEC 20 1979 | E.D.PA Cahn | 79-3838 | JAN 7 1980 | 80-61 | 5/29/80 | R |
| N-303 | Inez A. Matus v. U.S.A. DEC 20 1979 | E.D.PA Lord | 79-3530 | JAN 7 1980 | 80-62 | 8/11/82 R | |
| N-304 | George Waselinko v. U.S.A. DEC 20 1979 | M.D.PA Nealon | Civ-79-1317 | JAN 7 1980 | 80-63 | 5/29/80 | R |
| N-305 | Elin Hopkins v. U.S.A., et al. DEC 20 1979 | W.D.PA Weber | 79-1537-F | JAN 7 1980 | 80-64 | 5/29/80 | R |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-306 | Ruth Bergantini v. U.S.A. OPPOSED JAN 2 1980 | D.R.I. Pettine | 79-0579 | 3/21/80 | 80-0720 | 8/14/81 R | |
| N-307 | Lindal D. Frazier, et al. v. U.S.A. | E.D.Tenn. Neese | Civ-2-79-161 | JAN 7 1980 | 80-65 | 7/11/80 R | |
| N-308 | William J. Smith v. U.S.A., et al. | N.D.Tex. Woodward | CA5-79-124 | JAN 7 1980 | 80-66 | 7/11/80 R | |
| N-309 | Glen W. Cochran v. U.S.A. | N.D.Tex. Mahon | CA4-79-325E | JAN 7 1980 | 80-67 | 5/[illegible] | |
| N-310 | Herman P. Pressler, III, etc. v. U.S.A. | S.D.Tex. Hannay | H-79-1868 | JAN 7 1980 | 80-68 | 10/8/80 R | |
| N-311 | Neysa Louise Parsons v. U.S.A. | W.D.Tex. Roberts | MO79-CA-68 | JAN 7 1980 | 80-69 | 8/18/80 R | |
| N-312 | John Frederick Humphries, et al. v. U.S.A. | E.D.VA MacKenzie | 79-886-A | JAN 7 1980 | 80-70 | DEC 5 1980 | |
| N-313 | Donald R. Forbes, et al. v. U.S.A. | W.D.Wash. Voorhees | 79-1030-V | JAN 7 1980 | 80-71 | 6/4/81 R | |

DOCKET NO. ____ -- ____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-314 | Michael S. Woodford, et al. v. United States of America 12/28/79 | D. Ariz. Cordova | Civ 79-1013 Phx-VAC | JAN 14 1980 | 80-127 | 7/11/80 R | |
| N-315 | Ivo Jones v. United States of America 12/28/79 | W.D.Ark. Williams | 79-2188 | JAN 14 1980 | 80-128 | 6/4/81 R | |
| N-316 | Davelyn Holmes v. United States of America 12/28/79 | E.D.Cal | Civ A-79-946-MLS | JAN 14 1980 | 80-129 | 2/28/83 D | |
| N-317 | Esther Marquez v. United States of America 12/28/79 | C.D.Cal Hauk | 79-4227-AAH | JAN 14 1980 | 80-130 | 5/29/80 R | |
| N-318 | Vivian L. Arguello v. United States of America 12/28/79 | C.D.Cal Gray | 79-4228-WPG | JAN 14 1980 | 80-131 | 5/29/80 R | |
| N-319 | George Ellis Doty, Jr., M.D. v. United States of America 12/28/79 | C.D.Cal Hauk | 79-4351-AAH | JAN 14 1980 | 80-132 | 5/29/80 R | |
| N-320 | Enedina Chavez, etc., et al. v. United States of America 12/28/79 | C.D.Cal Hauk | 79-4253-AAH | JAN 14 1980 | 80-133 | 5/29/80 R | |
| N-321 | Helen Richards, et al. v. United States of America 12/28/79 | C.D.Cal Gray | 79-4254-WPG | JAN 14 1980 | 80-134 | 5/29/80 R | |
| N-322 | Eve H. Popp, et al. v. United States of America, et al. 12/28/79 | N.D.Cal Schwarzer | 79-3608-WWS | JAN 14 1980 | | DEC 5 1980 R | |

DOCKET NO. ____ -- ____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-323 | Stanley M. Jackson v. United States of America 12/28/79 | N.D.Cal Weigel | 79-3386-SAW | JAN 14 1980 | 80 136 | 10/8/80 R | |
| N-324 | Donald J. Christensen v. United States of America 12/28/79 | C.D.Cal Kelleher | 79-4741-RJK | JAN 14 1980 | 80 137 | DEC 5 1980 R | |
| N-325 | Mary Jane Priest v. United States of America 12/28/79 | S.D.Cal Schwartz | 78-911-S | JAN 14 1980 | 80-138 | 2/28/83 D | |
| N-326 | James Roche, etc. v. United States of America 12/28/79 | D. Conn | H79-673 | JAN 14 1980 | 80-139 | [illegible] | |
| N-327 | Lawrence M. Gerrell, etc. v. United States of America 12/28/79 | M.D.Fla. Scott | 79-111-Civ-OC | JAN 14 1980 | 80 140 | 7/11/80 R | |
| N-328 | Clara G. Mason, et al. v. United States of America 12/28/79 | M.D.Fla. Young | 79-614-Civ-ORL-Y | JAN 14 1980 | 80-141 | DEC 5 1980 R | |
| N-329 | Sally Rose, et al v. United States of America 12/28/79 | S.D.Fla. King | 79-5059-Civ-JLK | JAN 14 1980 | 80-142 | 10/8/80 R | |
| N-330 | Marjorie B. Walker, et al. v. United States of America 12/28/79 | S.D.Fla Eaton | 79-5418-Civ-JE | JAN 14 1980 | 80-143 | 9/11/81 R | |
| N-331 | Marvin Dailey v. United States of America 12/28/79 | S.D.Fla King | 79-8318-Civ-JLK | JAN 14 1980 | 80-144 | 5/29/80 R | |

JPML FORM 1 -- Continuation

Listing of Involved Actions --

DOCKET NO. ____ -- ____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-332 | Patricia C. Carnnahan v. United States of America 12/28/79 | C.D.Cal Firth | 79-4210-F | JAN 14 1980 | | 5/29/80 R | |
| N-333 | Donald Ublish v. United States of America 12/28/79 | N.D.Ill Leighton | 79C4774 | JAN 14 1980 | | DEC 5 1980 R | |
| X N-334 | Harold L. Waldron, et al. v. United States of America 12/28/79 | N.D. Ind. Eschbach | F 79-233 | JAN 14 1980 | | 8/14/81 R | |
| N-335 | Lawrence J. Vize v. United States of America 12/28/79 | N.D.Iowa McManus | 79-1028 | JAN 14 1980 | | 5/29/80 R | |
| N-336 | Beulan A. Davis v. United States of America 12/28/79 | E.D.Ky Siler | 79-201 | JAN 14 1980 | | 5/29/80 R | |
| N-337 | Herbert C. Trego, et al. v. United States of America 12/28/79 | D. Md. Thomsen | T79-2216 | JAN 14 1980 | | 8/15/80 R | |
| N-338 | Florence L. Dunlap v. United States of America 12/28/79 | D. Md. Blair | B79-2079 | JAN 14 1980 | | 10/8/80 R | |
| N-339 | Paul F. Parisi v. United States of America 12/28/79 | Mass. Nelson | 79-2331-N | JAN 14 1980 | | 4/2/82 R | |

w Folder Docket #2

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-340 | Maguerite E. Barber v. U.S.A. JAN 8 1980 | E.D.Mich | 974362 | 1/24/80 | 80-[illegible] | 7/11/80 R | |
| N-341 | Marilyn A. Moyer v. U.S.A. JAN 8 1980 | E.D.Mich | 940236 | 1/24/80 | 80-[illegible] | 7/11/80 R | |
| N-342 | Nicholas Hogapian v. U.S.A. JAN 8 1980 | E.D.Mich | 974222 | 1/24/80 | 80-[illegible] | 5/29/80 R | |
| N-343 | John L. Hendricks v. U.S.A. JAN 8 1980 | W.D.Mich Fox | G-79-669-CA1 | 1/24/80 | 80-[illegible] | 8/14/81 R | |
| N-344 | Janice M. Hellenga, et al. v. U.S.A. JAN 8 1980 | W.D.Mich Miles | K79-696-CA8 | 1/24/80 | [illegible] | 5/29/80 R | |
| N-345 | John J. Swanchara v. U.S.A. JAN 8 1980 | W.D.Mich Hillman | G79-694-CA1 | 1/24/80 | 80-[illegible]3 | 7/11/80 R | |
| N-346 | Edith Schaff, et al. v. U.S.A., et al. JAN 8 1980 | W.D.Mich Miles | G79-0675-CA7 | 1/24/80 | 80-254 | 5/29/80 R | |
| N-347 | Louis H. Manko v. U.S.A. JAN 8 1980 | W.D.Mo. | 79-1011-CV-W-6 | 1/24/80 | 80-[illegible]55 | 5/29/80 R | |
| N-348 | Karen Millman v. U.S.A. JAN 8 1980 | D.N.J. | 79-3441 | 1/24/80 | 80-[illegible] | 1/5/83 R | |
| N-349 | Violet Ondisin v. Wyeth Laboratories, Inc., et al. JAN 8 1980 | D.N.J. Coolahan | 79-3334 | 1/24/80 | 80-[illegible] | 8/16/84 R | |
| N-350 | Guisippi Michael Romeo, et al. v. U.S.A. JAN 8 1980 | D.N.J. Biunno | 79-3227 | 1/24/80 | 80-[illegible] | 2/17/81 R | |
| N-351 | Carolyn W. Mohan v. U.S.A. JAN 8 1980 | D.N.J. | 79-3142 | 1/24/80 | 80-[illegible] | 7/11/80 R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-352 | ~~Jean M. Loderick v. U.S.A.~~ JAN 8 1980 | ~~D.N.J. Stern~~ | ~~79-1895~~ | ~~1/24/80~~ | ~~80-260~~ | | |
| N-353 | Adelfa Montoya v. U.S.A. JAN 8 1980 | D.N.Mex | Civ-79-849-M | 1/24/80 | 80 0261 | 5/29/80 | R |
| N-354 | Sylvia Pearlman, et al. v. U.S.A. JAN 8 1980 | E.D.N.Y. Pratt | 79C-2791 | 1/24/80 | 80 0262 | 8/18/80 | R |
| N-355 | Arlene VanLuvanee v. U.S.A. JAN 8 1980 | S.D.N.Y. Connor | 79Civ5795 | 1/24/80 | 80-0263 | 5/29/80 | R |
| N-356 | Barbara T. Spain v. U.S.A. JAN 8 1980 | W.D.N.Y. | Civ-79-924 | 1/24/80 | 80-0264 | 9/29/81 | D |
| N-357 | Sollie Reaves, Jr. v. U.S.A. JAN 8 1980 | E.D.N.Car | 79-156-Civ-4 | 1/24/80 | 80-0265 | 10/8/80 | R |
| N-358 | Jean M. Baier v. U.S.A. JAN 8 1980 | M.D.N.Car | C79-710-WS | 1/24/80 | 80-0266 | DEC 5 1980 | R |
| N-359 | Joan Estridge, et al. v. U.S.A. JAN 8 1980 | N.D.Ohio Walinski | C79-655 | 1/24/80 | 80 0267 | 8/18/80 | R |
| N-360 | Dorothy L. Yontz, et al. v. U.S.A. JAN 8 1980 | S.D.Ohio | C-2-79-1072 | 1/24/80 | 80-0268 | 5/29/80 | R |
| N-361 | Raymond L. Randolph v. U.S.A. JAN 8 1980 | S.D.Ohio | C-2-79-1017 | 1/24/80 | 80-0269 | DEC 5 1980 | R |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LIT.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-362 | Lawrence J. Baker v. U.S.A. 1/10/80 | E.D.Okla. Cook | 79-385-C | 1/28/80 | 80 0294 | 10/8/80 R | |
| N-363 | R.L. Sluder v. U.S.A. 1/10/80 | E.D.Okla. Cook | 79-386-C | 1/28/80 | 80 0295 | 7/11/80 R | |
| N-364 | Fleet Malone, etc. v. U.S.A. 1/10/80 | N.D.Okla. Ellyson | 79-709-E | 1/28/80 | 80 0296 | 7/11/80 R | |
| N-365 | John G. Stemmons v. U.S.A. 1/10/80 | N.D.Okla. ~~Bohanon~~ Brett | 79-710-B | 1/28/80 | 80 0297 | 7/11/80 R | |
| N-366 | Vivian Cruson v. U.S.A. 1/10/80 | W.D.Okla. Daugherty | Civ-79-1185- D | 1/28/80 | 80 0298 | 7/11/80 R | |
| N-367 | Vera Lee Post v. U.S.A. 1/10/80 | W.D.Okla. | Civ-79-1186W | 1/28/80 | 80 0299 | 5/15/80 D | |
| N-368 | Cynde Haag, etc. v. U.S.A. 1/10/80 | W.D.Okla. Thompson | Civ-79-1187T | 1/28/80 | 80 0300 | 8/18/80 R | |
| N-369 | David Morris Bowen v. U.S.A. 1/10/80 | W.D.Okla. Daugherty | Civ79-1188D | 1/28/80 | 80 0301 | 9/29/81 D | |
| N-370 | Jerrye O'Brien v. U.S.A. 1/10/80 | W.D.Okla. Eubanks | Civ-79-1189-E | 1/28/80 | 80 0302 | 9/29/81 D | |
| N-371 | William R. Cole v. U.S.A. 1/10/80 | W.D.Okla. | Civ-79-1262-W | 1/28/80 | 80 0303 | 7/11/80 R | |
| N-372 | James R. Riggall v. U.S.A. 1/10/80 | W.D.Okla. Thompson | Civ 79-1237-T | 1/28/80 | 80 0304 | 8/18/80 R | |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-373 | Lelia Griggs v. U.S.A. 1/10/80 | D.Oreg. | 79-1390 | 1/28/80 | 80-0305 | 7/29/83 D | |
| N-374 | John C. Yannetti, et al. v. U.S.A. 1/10/80 | E.D.PA VanArtsdalen | 79-4183 | 1/28/80 | 80-0306 | 9/11/80 R | |
| N-375 | Laura Peterson v. U.S.A., et al. 1/10/80 | E.D.PA Newcomer | 79-4352 | 1/28/80 | 80-0307 | 8/18/80 R | |
| N-376 | Sally Happ v. U.S.A., et al. 1/10/80 OPPOSED JAN 21 1980 | E.D.PA Bechtle | 79-4147 | 1/30/80 | 80-0333 | 8/18/80 R | |
| N-377 | Dorothy Misiak, et al. v. U.S.A. 1/10/80 | W.D.PA Simmons | 79-1640 | 1/28/80 | 80-0308 | 10/[illegible] R | |
| N-378 | Florence Case v. U.S.A. 1/10/80 | D.S.Dak. Nichol | 79-1043 | 1/28/80 | 80-0309 | 2/17/81 R | |
| N-379 | Robert P. Ralph, et al. v. U.S.A. 1/10/80 | W.D.Tenn. Wellford | 79-2703 | 1/28/80 | 80-0310 | 10/8/80 R | |
| N-380 | Hettie Terrell v. U.S.A. 1/10/80 | N.D.Tex. Woodward | CA1-79-65 | 1/28/80 | 80-0311 | 7-11-80 R | |
| X N-381 | Norval R. Whitehead v. U.S.A. 1/10/80 | D.Utah Anderson | C-79-621 | 1/28/80 | 80-0312 | 8/14/81 R | |
| N-382 | Shirley K. Thompson v. U.S.A. 1/10/80 | E.D.Vir. MacKenzie | 79-1017A | 1/28/80 | 80-0313 | 5/29/80 R | |
| N-383 | Mildred S. Partlow v. U.S.A. 1/10/80 | E.D.Wash. | C-79-401 | 1/28/80 | 80-0314 | 9/[illegible] D | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-384 | Wilma Woodward v. U.S.A. 1/10/80 | W.D.Wash. McGovern | C79-1312S | 1/28/80 | 80-0315 | 6/4/81R | |
| N-385 | Irene Louise Cinqmars v. U.S.A. 1/10/80 | W.D.Wash. Tanner | C79-530T | 1/28/80 | 80-0316 | 3/31/83R | |
| N-386 | Doris LaBrasca, et al. v. U.S.A. 1/10/80 | E.D.Wisc. Reynolds | 79-C-965 | 1/28/80 | 80-0317 | 7/11/80R | |
| N-387 | Diane L. Brandenburg, et al. v. U.S.A. OPPOSED JAN 21 1980 1/10/80 | E.D.Wisc. Reynolds | 79-C-978 | 3/21/80 ~~FEB 6 1980~~ | [illegible] | DEC 5 1980 R | |
| N-388 | Joyce Carolyn Smith, et al. v. U.S.A. 1/21/80 | W.D.Ark. Williams | 79-5092 | FEB 6 1980 | [illegible] | 2/17/81R | |
| N-389 | Frank P. Adleson, et al. v. U.S.A. 1/21/80 | N.D.Cal. Schwarzer | C79 3345WWS | FEB 6 1980 | 80-0430 | 5/29/80 R | |
| N-390 | R. Michael Riggs, et al. v. U.S.A. | S.D.Ind. Noland | IP79 974C | FEB 6 1980 | 80-0431 | 10/8/80R | |
| N-391 | Lee S. Leizer v. U.S.A. 1/21/80 | N.D.Iowa McManus | C 79 3077 | FEB 6 1980 | 80-0432 | 7/11/80 R | |
| N-392 | Stephen J. Lloyd, et al. v. U.S.A. 1/21/80 | S.D.Iowa O'Brien | 79-57-W | FEB 6 1980 | 80-0433 | 9/8/83D | |
| N-393 | Connie Widdell v. U.S.A. 1/21/80 | Kansas Rogers | 79-4226 | FEB 6 1980 | [illegible] | 7/11/80 R | |
| N-394 | Monte W. Gabbard v. U.S.A. 1/21/80 | E.D.Ky. Hermansdorfer | 79-211 | FEB 6 1980 | [illegible] | 3/1/83 D | |
| X N-395 | William E. Rogers, et al. v. U.S.A. 1/21/80 | W.D.Ky. Johnstone | C79-0242-P(J) | FEB 6 1980 | [illegible] | 8/14/81R | |
| N-396 | Carlon C. Bloodworth v. U.S.A. 1/21/80 | W.D.Ky. Gordon | 79-0147-O(G) | FEB 6 1980 | [illegible] | 7/11/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-397 | Dennis C. Urbanczyk, et al. v. U.S.A. 1/21/80 | E.D.Mich. Newblatt | 7974751 | FEB 6 1980 | 50 [illegible] | 8/27/81 R | |
| N-398 | Janis Melbardis, et al. v. U.S.A. 1/21/80 | E.D.Mich. Boyle | 974322 | FEB 6 1980 | [illegible] | 7/11/80 R | |
| N-399 | Arnold D. Suomi v. U.S.A. 1/21/80 | E.D.Mich. Harvey | 79-10280 | FEB 6 1980 | [illegible] | 7/11/80 R | |
| N-400 | Jeris J. Schuler, et al. v. U.S.A. 1/21/80 | Minn. MacLaughlin | 4-79-641 | FEB 6 1980 | [illegible] | 2/17/81 R | |
| N-401 | Maurice LaVerne Norby, et al. v. U.S.A. 1/21/80 | Minn. Lord | 4-79-645 | FEB 6 1980 | [illegible] | 6/4/81 R | |
| N-402 | Paul D. Snow, Jr. v. U.S.A. 1/21/80 | S.D.Miss. Nixon | J79-0579(N) | FEB 6 1980 | [illegible] | 10/8/80 R | |
| N-403 | Jerry Peterson, et al. v. U.S.A. 1/21/80 | W.D.Mo. Hunter | 79-4166CVC | FEB 6 1980 | [illegible] | 7/1/83 D | |
| N-404 | Kathleen N. Loizides, et al. v. U.S.A. 1/21/80 | E.D.N.Y. Costantino | 79C 3048 | FEB 6 1980 | [illegible] | 10/8/80 R | |
| N-405 | Elmer E. Buening v. U.S.A. 1/21/80 | W.D.N.Y. Elfvin | Civ-79-972 | FEB 6 1980 | [illegible] | 9/27/81 D | |
| N-406 | Arlene Jankowski v. U.S.A. 1/21/80 | W.D.N.Y. Elfvin | Civ-80-006 | FEB 6 1980 | [illegible] | 8/18/80 R | |
| N-407 | Grant B. Smith v. U.S.A. 1/21/80 | E.D.N.C. Dupree | 79-676-Civ-5 | FEB 6 1980 | [illegible] | 7/11/80 R | |
| N-408 | Opal St. John Walker v. U.S.A. 1/21/80 | M.D.N.C. Gordon | C-79-769-S | FEB 6 1980 | 50-0[illegible] | 8/18/80 R | [illegible] Case closed M.C. [illegible] |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-409 | Mattie E. Teague v. U.S.A. FEB 21 1980 | N.D.Ala. Guin | 79-G-1417-M | 3/10/80 | 80 627 | 3/31/83 | R |
| N-410 | Helen A. Yanke v. U.S.A. FEB 21 1980 | W.D.Ark. Williams | 79-2194 | 3/10/80 | 80-628 | 10/8/80R | |
| N-411 | Joseph Clifton Mathis v. U.S.A. FEB 21 1980 | C.D.Cal. Kelleher | 79-04948-RJK(Mx) | 3/10/80 | 80-629 | 8/18/80R | |
| N-412 | Dorothy Jean Monotoya v. U.S.A. FEB 21 1980 | Colorado Finesilver | 79-F-1714 | 3/10/80 | 80-630 | 6/4/81R | |
| N-413 | Joseph E. Lima v. U.S.A. FEB 21 1980 | Colorado Finesilver | 80-F-16 | 3/10/80 | 80 631 | 5/29/80 R | |
| N-414 | Daisy Levi v. U.S.A. FEB 21 1980 | S.D.Fla. Davis | 79-5766-Civ-EBD | 3/10/80 | 80 632 | 10/8/80 R | |
| N-415 | Dorothy McFeely v. U.S.A. FEB 21 1980 | S.D.Fla. Hastings | 79-6687-Civ-ALH | 3/10/80 | 80 633 | [illegible] D | |
| N-416 | Bonnie Ruth Davis v. U.S.A. FEB 21 1980 | N.D.Ga. Tidwell | C79-2388A | 3/10/80 | 80-634 | 2/28/83D | |
| N-417 | John B. Zieren, III v. U.S.A. FEB 21 1980 | S.D.Ill. Foreman | CV79-4199 | 3/10/80 | 80-635 | 9/11/80 R | |
| N-418 | John F. Pirog v. U.S.A. FEB 21 1980 | N.D.Iowa O'Brien | C80-4006 | 3/10/80 | 80 636 | 10/8/80R | |
| X N-419 | Anna Seltrecht v. U.S.A. FEB 21 1980 | N.D.Iowa McManus | C80-1 | 3/10/80 | 80 637 | 8/14/81R | |
| N-420 | Eleanor M. Gerczak v. U.S.A. FEB 21 1980 | Maryland Young | Y-79-2364 | 3/10/80 | 80-638 | 9/9/80 D | |
| N-421 | Lois Fox, etc. v. U.S.A. FEB 21 1980 | E.D.Mich. Cohn | 7974826 | 3/10/80 | 80 639 | 9/11/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-422 | Warren Richard Eidness v. U.S.A. FEB 21 1980 | Minn. Lord | Civ.4-80-5 | 3/10/80 | 80 640 | 9/29/81 D | |
| N-423 | Duane A. Quenette v. U.S.A. FEB 21 1980 | Minn. MacLaughlin | Civ.4-80-9 | 3/10/80 | 80 641 | 6/4/81R | |
| N-424 | Monroe D. Smith v. U.S.A. FEB 21 1980 | S.D.Miss. Russell | S79-0470(R) | 3/10/80 | 80 642 | DEC 5 1980 R | |
| N-425 | Arline F. Rawson, et al. v. U.S.A. FEB 21 1980 | N.Hamp. Devine | 80-6-D | 3/10/80 | 80 643 | 6/4/81R | |
| N-426 | Margaret A. Olson v. U.S.A. FEB 21 1980 | N.Jersey | 79-3629 | 3/10/80 | 80 644 | 8/18/80R | |
| N-427 | John F. Newberry, et al. v. U.S.A. FEB 21 1980 | N.Mexico Mechem | Civ 80 041-M | 3/10/80 | 80 645 | 7/11/80R | |

DOCKET NO. 330 -- SWINE FLU IMMUNIZATION PRODUCTS LIABILITY

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-429 | Larry D. Lannigan, et al. v. United States of America MAR 4 1980 | D.Idaho Taylor | 80-1025 | MAR 20 1980 | 80- | DEC 5 1980 | R |
| X N-430 | Kathleen Fiorito v. United States of America MAR 4 1980 | N.D.Ill. Flaum | 79C5378 | MAR 20 1980 | 80-123 | 8/14/81 R | |
| N-431 | Donald Ublish v. United States of America MAR 4 1980 Same as N-333 | N.D.Ill. Leighton | 79C4774 | | | | |
| N-432 | Amil Dinsio v. United States of America MAR 4 1980 | D.Kansas Brown | 80-1072 | MAR 20 1980 | 80-124 | 9/30/82 | |
| N-433 | Helen L. Hall, etc. v. United States of America MAR 4 1980 | D.Kansas Brown | 80-1025 | MAR 20 1980 | 80- | DEC 5 1980 R | |
| N-434 | Russell A. Carlson, et al. v. United States of America MAR 4 1980 | D.Minn. Alsop | 3-80-63 | MAR 20 1980 | 80-126 | 8/18/80 R | |
| N-435 | Lois M. Rieck v. United States of America MAR 4 1980 | W.D.Mo. Wright | 80-0053-CV-W-5 | MAR 20 1980 | 80-727 | 8/18/80 R | |
| N-436 | Nammi Grace Mims v. United States of America MAR 4 1980 | N.D.Miss. Smith | WC-80-4-05-P | MAR 20 1980 | 80-728 | DEC 5 1980 | R |
| N-437 | Mary Lee Lung v. United States of America MAR 4 1980 | E.D.N.Y. Pratt | 79C 3144 | MAR 20 1980 | 80-729 | 8/18/80 R | |
| N-438 | Richard G. Healy, et al. v. United States of America MAR 4 1980 | E.D.N.Y. Pratt | 79C 3296 | MAR 20 1980 | 80-730 | 7/11/80 R | |
| N-439 | Charles E. Messer v. United States of America MAR 4 1980 | W.D.N.C. McMillan | C-C-79-389 | MAR 20 1980 | 80-731 | 6/4/81 R | |
| N-440 | Theresa K. McMasters v. United States of America MAR 4 1980 | N.D.Ohio Contie | C79-230-A | MAR 20 1980 | 80-732 | DEC 5 1980 | R |
| N-441 | Ermina D'Antonio v. United States of America MAR 4 1980 | S.D.Ohio Kinneary | C-2-80-43 | MAR 20 1980 | 80-733 | 7/11/80 R | |
| N-442 | Frank Papp, Jr. v. United States of America MAR 4 1980 | S.D.Ohio Rubin | C-3-79-429 | MAR 20 1980 | 80-734 | 10/8/80 R | |
| N-443 | Myron A. Albert, et al. v. United States of America MAR 4 1980 | S.D.Ohio Rubin | C-1-79-702 | MAR 20 1980 | 80-735 | 9/24/81 D | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCT LIABILITY

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-444 | Wayne Young v. United States of America MAR 4 1980 | E.D.Okla. Cook | 79-383-C | MAR 20 1980 | 80-736 | 8/18/80R | |
| N-445 | Gore Canada v. United States of America MAR 4 1980 | E.D.Okla. Seay | 79-417-C | MAR 20 1980 | 80-737 | 8/18/80R | |
| N-446 | Emily A. Spruell v. United States of America MAR 4 1980 | E.D.Okla. Cook | 79-418-C | MAR 20 1980 | 80-738 | 8/18/80R | |
| N-447 | Elizabeth & Angelo Rizzo v. United States of America MAR 4 1980 | M.D.Pa. Nealon | 80-0108 | MAR 20 1980 | 80-739 | 8/11/82R | |
| X N-448 | Naomi Costello Wynn, etc. v. United States of America MAR 4 1980 | M.D.Pa. Conaboy | 80-0048 | MAR 20 1980 | 80-740 | 8/14/81R | |
| N-449 | Paul F. Funston, et al. v. United States of America MAR 4 1980 | M.D.Pa. Conaboy | 79-1481 | MAR 20 1980 | 80-741 | 8/18/80R | |
| N-450 | Jack Waggoner, etc.v. United States of America MAR 4 1980 | N.D.Tex. Woodward | CA-1-79-68 | MAR 20 1980 | 80-742 | 9/29/81D | |
| N-451 | Lewis R. Spivey v. United States of America MAR 4 1980 | W.D.Tex. Roberts | A-79-CA-314 | MAR 20 1980 | 80-743 | DEC 5 1980 R | |
| N-452 | Virginia Parton, etc. v. United States of America MAR 4 1980 | W.D.Tex. Roberts | A-80-CA-001 | MAR 20 1980 | 80-744 | 2/28/83D | |
| N-453 | Edward B. Rogers, etc.vv. United States of America MAR 4 1980 | D. Utah Winder | C-79-0295 | MAR 20 1980 | 80-745 | 8/18/80R | |
| N-454 | Richmond G. W. Frisbey, et al. v. United States of America MAR 4 1980 | D. Utah Anderson | C-79-0729 | MAR 20 1980 | 80-746 | 8/18/80R | |
| N-455 | Russell W. Hogge, et al. v. United States of America MAR 4 1980 | D. Utah Jenkins | C-80-0005J | MAR 20 1980 | 80-747 | DEC 5 1980 R | |
| N-456 | Artella Albisser v. United States of America MAR 4 1980 | D. Utah Anderson | C-80-0029A | MAR 20 1980 | 80-748 | 8/18/80R | |
| N-457 | Dorothy W. Sink v. United States of America MAR 4 1980 | W.D. Va. | 79-0321 | MAR 20 1980 | 80-[illegible] | DEC 5 1980 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCT LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-458 | Willie C. Prather v. United States of America MAR 12 1980 | N.D.Ala. Pointer | CA-79-P-1065-S | MAR 28 1980 | 80-508 | 7/30/80 D | |
| N-459 | Madeline M. Riggins v. United States of America MAR 12 1980 | C.D.Cal. Hill | 80-00170-IH | MAR 28 1980 | 80-509 | 11/26/80 D | |
| N-460 | Arlington H. Roland v. United States of America MAR 12 1980 | C.D.Cal. Lucas | 79-02466-MML(P) | MAR 28 1980 | 80-510 | 8/18/80 R | |
| X N-461 | Edward T. Jones v. United States of America MAR 12 1980 | C.D.Cal. Whelan | 80-0204-FW | MAR 28 1980 | 80-511 | 8/14/81 R | |
| N-462 | Hasmik Malayan v. United States of America MAR 12 1980 | N.D.Cal. Ingram | 80-0281-WAI | MAR 28 1980 | 80-512 | 6/4/81 R | |
| X N-463 | Cherri Wolfe v. United States of America MAR 12 1980 | S.D.Cal. Thompson | 80-0207-GT | MAR 28 1980 | 80-513 | 8/14/81 R | |
| N-464 | Raymond E. Green v. United States of America MAR 12 1980 | D.Colo. Finesilver | 80-F-175 | MAR 28 1980 | 80-514 | 1-30-81 D | |
| N-465 | Charles E. Anger, et al. v. United States of America MAR 12 1980 | D.Colo. Finesilver | 80-F-105 | MAR 28 1980 | 80-515 | DEC 5 1980 R | |
| N-466 | Charles Merrell v. United States of America MAR 12 1980 | D.Colo. Carrigan | 79-C-1416 | MAR 28 1980 | 80-516 | 7/1/83 D | |
| X N-467 | ~~Sandra L.~~ Charles Cardillo, etc. v. United States of America MAR 12 1980 OPPOSED MAR 27 1980 | D.Conn. Daly | N80-40 | 7/8/80 T | 80-1730 | 8/14/81 R | |
| N-468 | Alma Dobyns v. Leon County Public Health Serviee, United States of America MAR 12 1980 | N.D.Fla. Stafford | TCA 80-0702 | MAR 28 1980 | 80-517 | DEC 5 1980 R | |
| N-469 | Edra D. Aschendorf, et al. v. United States of America MAR 12 1980 | M.D.Fla. Hodges | 80-24-T.H. | MAR 28 1980 | 80-518 | 6/4/81 R | |
| N-470 | Talmadge Henderson Perry v. United States of America MAR 12 1980 | N.D.Ga. O'Kelley | C80-015G | MAR 28 1980 | 80-519 | 8/15/80 R | |
| N-471 | Jean Nagai v. United States of America MAR 12 1980 | D.Hawaii King | 79-0502 | MAR 28 1980 | 80-820 | 11/8/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCT LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-472 | Sean Kennan v. United States of America MAR 12 1980 | D.Mass. ~~Mazzone~~ McNaught | 80-0090-MC | MAR 28 1980 | 80 521 | 2/17/81R | |
| N-473 | Marie T. Cacavio v. United States of America MAR 12 1980 | D.N.J. Debevoise | 80-68 | MAR 28 1980 | 80 522 | 9/29/81D | |
| N-474 | John F. Newberry, et al. v. United States of America MAR 12 1980 Same as N-427 | D.N.M. Mechem | 80-041-M | | | | |
| N-475 | Deborah Walker v. United States of America MAR 12 1980 | D.N.M. Campos | 79-940-C | MAR 28 1980 | 80 523 | 10/8/80R | |
| X N-476 | Jeanne H. Taylor, etc. v. United States of America MAR 12 1980 | E.D.N.C. Dupree | 80-17-Civ-5 | MAR 28 1980 | 80 524 | 8/14/81R | |
| N-477 | Estella F. Cooper v. United States of America MAR 12 1980 | E.D.N.C. Dupree | 80-6-Civ-5 | MAR 28 1980 | 80 525 | 7/... | |
| N-478 | Sadie M. Torbey v. United States of America MAR 12 1980 | E.D.Pa. Huyett | 80-0454 | MAR 28 1980 | 80 526 | 8/18/80R | |
| N-479 | John P. Callahan v. United States of America MAR 12 1980 | E.D.Pa. Lord | 80-0090 | MAR 28 1980 | 80 527 | [illegible] | |
| N-480 | Gloria Cohen, etc. v. United States of America MAR 12 1980 | E.D.Pa. Hannum | 80-0054 | MAR 28 1980 | 80 528 | 2/17/81R | |
| N-481 | Edward R. Kress, etc. v. United States of America MAR 12 1980 | E.D.Pa. Troutman | 80-0218 | MAR 28 1980 | 80 529 | 2/17/81R | |
| N-482 | Janice D. Townsend, etc. v. United States of America MAR 12 1980 | W.D.Pa. Weber | 80-151 | MAR 28 1980 | 80 530 | 6/4/81R | |
| N-483 | Howard David Zietz v. United States of America MAR 12 1980 | S.D.Tex. McDonald | H-80-44 | MAR 28 1980 | 80 531 | 9/29/81D | |
| N-484 | Nettie Tarver v. United States of America MAR 12 1980 | S.D.Tex. Bue | H-80-199 | MAR 28 1980 | 80 532 | 1/5/83 R | |
| N-485 | Patsy Vandiver, et al. v. United States of America MAR 12 1980 | W.D.Tex. Roberts | W-80-CA-28 | MAR 28 1980 | 80 533 | 8/18/80R | |
| N-486 | Merritt W. Sanders v. United States of America MAR 12 1980 | E.D.Va. Not Assigned | 80-31-N | MAR 28 1980 | 80 534 | 8/18/80R | 6 |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCT LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-487 | Betty W. Potter, et al. v. United States of America MAR 12 1980 | E.D.Va. Warriner | CA-79-0976-R | MAR 28 1980 | 80-835 | 5/29/80 R | |
| N-488 | Dorothy C. Davis v. United States of America MAR 12 1980 | W.D.Va. Turk | 80-0018 | MAR 28 1980 | 80-836 | 10/8/80 R | |
| N-489 | Lois Adams v. United States of America MAR 12 1980 | S.D.W.Va. Copenhaver | 79-2507 | MAR 28 1980 | 80-837 | 7/1/83 R | |
| N-490 | Gerald J. Olson v. United States of America MAR 12 1980 | E.D.Wisc. Warren | 79-C-1048 | 7/8/80 T | 80-[illegible] | 7/11/83 D | |
| N-491 | Kathryn Sinner, et al. v. United States of America MAR 12 1980 | E.D.Wisc. Reynolds | 79-C-1052 | MAR 28 1980 | 80-838 | 11/26/80 D | |
| N-492 | Barbara J. Spinato, et al. v. United States of America, et al. MAR 12 1980 | E.D.Wisc. Gordon | 79-C-1068 | MAR 28 1980 | 80-839 | 7/25/80 R | |
| N-493 | James Witter v. United States of America MAR 12 1980 | W.D.Wisc. Crabb | 79-C-558 | MAR 28 1980 | 80-840 | 2/17/81 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-494 | Sylvia Bunis v. U.S.A. MAR 18 1980 | S.D.Fla. Paine | 80-8015-Civ-JCP | APR 3 1980 | | 9/11/80 R | |
| N-495 | Eddie Brogdon v. Dept. of Health, Education & Welfare, et al. MAR 18 1980 | M.D.Ga. Elliott | 80-12 | APR 3 1980 | | 8/18/80 R | |
| N-496 | Stanley Searcy, et al. v. U.S.A., et al. MAR 18 1980 | C.D.Ill. Ackerman | 80-3013 | APR 3 1980 | | DEC 5 1980 R | |
| N-497 | George L. Karam v. U.S.A. MAR 18 1980 | N.D.Ill. Moran | 80-C-156 | APR 3 1980 | 80 576 | 8/18/80 R | |
| N-498 | Donald R. Knapp, etc. v. U.S.A. MAR 18 1980 | S.D.Ill. Foreman | 80-4042 | APR 3 1980 | 80 577 | 8/18/80 R | |
| N-499 | Gerard Gaudet v. U.S.A. MAR 18 1980 | D.Mass. McNaught | 80-156-Mc | APR 3 1980 | 80 578 | 8/18/80 R | |
| N-500 | Steven R. Brown v. U.S.A. MAR 18 1980 | D.Mass Keeton | 80--129-K | APR 3 1980 | 579 | 8/18/80 R | |
| N-501 | Joseph M. Genakis v. Patricia Harris, et al. MAR 18 1980 | D.Mass. Freedman | 80-0006-F | APR 3 1980 | 80 580 | 8/18/80 R | |
| N-502 | Michael Pucci v. U.S.A. MAR 18 1980 | S.D.N.Y. Leval | 80 Civ 0361 | APR 3 1980 | 80 | DEC 5 1980 R | |
| N-503 | John H. Gibson, et al. v. U.S.A. MAR 18 1980 | W.D.N.Y. Elfvin | Civ 80-150 | APR 3 1980 | | DEC 5 1980 R | |
| N-504 | ~~Viola H. Charles, et al. v. U.S.A.~~ MAR 18 1980 | N.D.Ohio Lambros | C79-2354 | APR 3 1980 | 80 583 | 10/8/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-505 | Emma A. Lee v. U.S.A., et al. MAR 18 1980 | N.D.Ohio Krupansky | C80-128 | APR 3 1980 | 80 884 | 8/18/80R | |
| N-506 | Harry P. Shaheen, et al. v. U.S.A. MAR 18 1980 | N.D.Ohio Lambros | C79-2353A | APR 3 1980 | 80 885 | 10/8/80R | |
| N-507 | Clyde R. Vollmar, et al. v. U.S.A. MAR 18 1980 | N.D.Ohio Lambros | C79-2355 | APR 3 1980 | 80 [illegible] | 10/8/88 R | |
| N-508 | A.M. August v. Dept. of Health, Education & Welfare, et al. MAR 18 1980 | N.D.Ohio Thomas | C79-2247 | APR 3 1980 | 80 887 | 9/30/82D | |
| N-509 | Dorothy M. Rea, et al. v. U.S.A. MAR 18 1980 | N.D.Ohio Lambros | C79-2352A | APR 3 1980 | 80 888 | 10/8/80 R | |
| N-510 | William E. Rolver, et al. v. U.S.A. MAR 18 1980 | S.D.Ohio Rubin | C-1-80-055 | APR 3 1980 | 80 889 | 8/18/80R | |
| N-511 | Eleanor Rylands v. U.S.A. MAR 18 1980 | D.Oreg. Burns | 80-86 | APR 3 1980 | 890 | 1/2[illegible] D | |
| N-512 | Daniel R. Humpal v. U.S.A. MAR 18 1980 | D.S.Dak. Bogue | CIV80-5017 | APR 3 1980 | 80 891 | 8/18/80R | |
| N-513 | Louis Knox v. U.S.A. MAR 18 1980 | N.D.Tex. Buchmeyer | CA3-80-0116-R | APR 3 1980 | 80 892 | 5/5/82 D | |
| N-514 | Bernard W. Mecier v. U.S.A., et al. MAR 18 1980 | D.Vermont Holden | 80-37 | APR 3 1980 | 80 893 | 7/16/81 D | |
| N-515 | Stephen A. Unsworth v. U.S.A. MAR 18 1980 | D.Vermont Holden | 80-45 | APR 3 1980 | 80 894 | 6/4/81R | |
| N-516 | William Letherwood v. U.S.A. MAR 18 1980 | E.D.Wis. Evans | 80-C-045 | APR 3 1980 | 80 895 | 11/26/82D | |

JPML FORM 1 Continuation

Listing of Involved Actions -- p. 102

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PROD. LIA.LIT.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-517 | Milton Ray Barnard v. U.S.A. MAR 25 1980 | N.D.Ala. McFadden | 80-G-0179-M | APR 10 1980 | [illegible] | 8/18/80 R | |
| N-518 | Linda J. Stephens v. U.S.A. MAR 25 1980 | N.D.Ala. Hancock | 80-H-0100-W | APR 10 1980 | [illegible] | 6/4/81R | |
| N-519 | Lloyd M. Greenwald v. U.S.A. MAR 25 1980 | C.D.Cal. Gray | CV-80-234 | APR 10 1980 | [illegible] | DEC 5 1980R | |
| N-520 | William Arthur Jones v. U.S.A. MAR 25 1980 | N.D.Cal. Ingram | 80-0287 | APR 10 1980 | [illegible] | 2/17/81R | |
| N-521 | Harry E. Florentine v. U.S.A. MAR 25 1980 | S.D.Cal. Thompson | 80-0287-GT | APR 10 1980 | [illegible] | 8/18/80 R | |
| N-522 | Anthony A. Fappiano, et al. v. U.S.A. MAR 25 1980 | D. Conn. Burns | N80-63 | APR 10 1980 | [illegible] | 6/8/81R | |
| N-523 | Dorothy S. Metzger, etc. v. U.S.A. MAR 25 1980 | S.D.Fla. Hastings | 80-6051-CIV-ALH | APR 10 1980 | [illegible] | [illegible] | |
| N-524 | Charles C. Wolf, et al. v. U.S.A. MAR 25 1980 | S.D.Fla. Gonzalez | 80-8039-CIV-JAG | APR 10 1980 | [illegible] | [illegible] | |
| N-525 | Ella Jane Britt, etc. v. U.S.A. MAR 25 1980 | C.D.Ill. Baker | 80-2022 | APR 10 1980 | [illegible] | 10/8/80 R | |
| N-526 | Steven R. Merritt v. U.S.A. MAR 25 1980 | N.D.Ill. Leighton | 80-0812 | APR 10 1980 | [illegible] | [illegible] | |
| N-527 | Frank Cortese v. U.S.A. MAR 25 1980 | N.D.Ill. Moran | 80-0872 | APR 10 1980 | [illegible] | 8/18/80R | |
| N-528 | Thelma Hunt v. U.S.A. MAR 25 1980 | S.D.Iowa O'Brien | 80-89-E | APR 10 1980 | [illegible] | 6/4/81R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PROD. LIA. LIT.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-529 | Dr. Eldon J. George v. U.S.A. MAR 25 1980 | N.D.Iowa McManus | C80-1005 | APR 10 1980 | 80-945 | 8/18/80R | |
| N-530 | Gladys Joy Wilson v. U.S.A. MAR 25 1980 | D.Kansas Brown | 80-1130 | APR 10 1980 | 80-946 | 6/4/81R | |
| N-531 | J.C. Knight v. U.S.A. MAR 25 1980 | W.D.KY Ballantine | C80-0127-L(B) | APR 10 1980 | 80-947 | 10/8/80R | |
| N-532 | Joseph Anooshian v. U.S.A. MAR 25 1980 | D.Mass Garrity | 80-2106 | APR 10 1980 | 80-94[illegible] | DEC 5 1980R | |
| N-533 | Harriet Fuller, et al. v. U.S.A. MAR 25 1980 | E.D.Mich Feikens | 80-10017 | APR 10 1980 | 80-949 | 8/14/81R | |
| N-534 | Joe Oklat v. U.S.A. MAR 25 1980 | E.D.Mich Feikens | 7974615 | APR 10 1980 | 80-950 | 6/4/81R | |
| N-535 | James R. Barlow, et al. v. U.S.A. MAR 25 1980 | E.D.Mich Guy | 8070682 | APR 10 1980 | 80-951 | 10/8/80R | |
| N-536 | Josephine Goschka v. U.S.A. MAR 25 1980 | E.D.Mich Harvey | 80-10023 | APR 10 1980 | 80-952 | 8/18/80R | |
| N-537 | Shaaron Tommerdahl v. U.S.A. MAR 25 1980 | D.Minn. Lord | 4-80-17 | APR 10 1980 | 80-953 | 8/14/81R | |
| N-538 | William D. Riley, et al. v. U.S.A. MAR 25 1980 | D.Minn. Lord | 4-80-177 | APR 10 1980 | 80-954 | 8/18/80R | |
| N-539 | Merle A. Quist v. U.S.A. MAR 25 1980 | D.Minn. Lord | 4-80-174 | APR 10 1980 | 80-955 | 6/4/81R | |
| N-540 | Susan N. Brown v. U.S.A. MAR 25 1980 | D.Mont. Hatfield | CV80-23-GF | APR 10 1980 | 80-956 | 10/8/80R | |
| N-541 | Irwin G. Levy, et al. v. U.S.A. MAR 25 1980 | D.N.J. Ackerman | 80-394 | APR 10 1980 | 80-957 | 10/8/80R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PROD. LIA. LIT.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-542 | Roger B. Bolon, et al. v. U.S.A. MAR 25 1980 | N.D.N.Y. Foley | 80CV132 | APR 10 1980 | 80-958 | 8/18/80 R | |
| N-543 | Eleanor Gray Atkins v. U.S.A. MAR 25 1980 | M.D.N.CAR. Gordon | C-80-131-G | APR 10 1980 | 80-959 | 10/8/80 R | |
| N-544 | Ruby Mae Johnson v. U.S.A. MAR 25 1980 | D.N.DAK Benson | A3-80-29 | APR 10 1980 | 80-960 | 9/9/80 D | |
| N-545 | Isabel K. Carroll v. U.S.A. MAR 25 1980 | S.D.Ohio Kinneary | C-2-80-156 | APR 10 1980 | 80-961 | 8/18/80 R | |
| X N-546 | David Crump, et al. v. U.S.A. MAR 25 1980 | E.D.PA VanArtsdalen | 80-0455 | APR 10 1980 | 80-962 | 8/14/81 R | |
| N-547 | Giovanni F. Bucci v. Allegheny County, et al. MAR 25 1980 | W.D.PA. Cohill | 80-336 | APR 10 1980 | 80-963 | DEC 5 1980 R | |
| N-548 | Mrs. Lloyd N. Brown v. U.S.A. MAR 25 1980 | D.S.CAR. Chapman | 80-231-9 | APR 10 1980 | 80-964 | 10/8/80 R | |
| N-549 | Mahlon B. Copeland v. U.S.A. MAR 25 1980 | W.D.Tex. Suttle | SA-80-CA-67 | APR 10 1980 | 80-965 | 8/18/80 R | |
| N-550 | Phil P. Herndon v. U.S.A. MAR 25 1980 | E.D.VA. MacKenzie | 80-195-A | APR 10 1980 | 80-966 | 6/4/81 R | |
| N-551 | Charles Sappington, et al. v. U.S.A., et al. APR 3 1980 | N.D.CAL Schwartzer | C80-756-WHO | APR 21 1980 | 80-1015 | 3/17/81 R | |
| X N-552 | Susan L. Roberts v. U.S.A. APR 3 1980 | C.D.CAL Byrne | CV80-421-WMB | APR 21 1980 | 80-1016 | 8/14/81 R | |
| N-553 | Frances Claire Grill v. U.S.A. APR 3 1980 | C.D.CAL Kelleher | CV80-461-RJK | APR 21 1980 | 80-1017 | 8/18/80 R | |

DOCKET NO. ___ -- ___

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-554 | Joseph S. Przasnyski v. U.S.A. APR 3 1980 | Conn. Clarie | H-80-110 | APR 21 1980 | 80-1015 | 8/18/80R | |
| N-555 | C. Barton Hill, Sr., et al. v. U.S.A. APR 3 1980 | M.D.FLA Krentzman | 80-260-Civ-T-K | APR 21 1980 | 80-1019 | 4/2/82R | |
| N-556 | J. Arthur Kessler, et al. v. U.S.A. APR 3 1980 | M.D.FLA Hodges | 80-287-Civ-T-H | APR 21 1980 | 80-1020 | 11/4/80R | |
| N-557 | Rita Maloney, et al. v. U.S.A. APR 3 1980 | E.MICH. Taylor | 8070817 | APR 21 1980 | 80-10[illegible] | DEC 5 1980R | |
| N-558 | Janet Thompson v. U.S.A. APR 3 1980 | E.MICH Taylor | 8070852 | APR 21 1980 | 80-1022 | 10/8/80R | |
| N-559 | Curtis Sumpter v. U.S.A. APR 3 1980 | W.OKLA Daugherty | Civ80-284-D | APR 21 1980 | 80-1023 | 10/8/80R | |
| N-560 | Donna Sparks v. U.S.A. APR 3 1980 | W.OKLA Thompson | Civ80-274-T | APR 21 1980 | 80-1024 | 8/14/81R | |
| N-561 | Lois W. Felker, et al. v. U.S.A. APR 3 1980 | W.PA. Cohill | 80-364 | APR 21 1980 | 80-1025 | 6/4/81R | |
| N-562 | Ruth B. Humphrey v. U.S.A. APR 3 1980 | E.VA | 80-193 | APR 21 1980 | 80-1026 | 10/8/80R | |
| N-563 | James Robert Tyree v. U.S.A. APR 3 1980 | E.VA | 80-194 | APR 21 1980 | 80-1027 | 10/8/80R | |
| N-564 | Joseph McCann, et al. v. U.S.A. APR 3 1980 | E.Penna. Ditter | 80-1132 | APR 21 1980 | 80-1028 | 8/18/80R | |

D

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-565 | William C. Mosley v. U.S.A. | E.D.Ark. Roy | LR-C-80-102 | APR 30 1980 | 80-1129 | 8/15/80R | |
| N-566 | Patricia Wheeler v. U.S.A. APR 14 1980 | C.D.Cal. Pfaelzer | 80-00061 MRP (Mx) | APR 30 1980 | 80-1130 | 8/15/80R | |
| N-567 | Myrl C. Willbanks v. U.S.A. APR 14 1980 | C.D.Cal. Lydick | 80-01004 LTL (Kx) | APR 30 1980 | 80-1131 | 10/8/80R | |
| N-568 | Ben Baltuch v. U.S.A. APR 14 1980 | C.D.Cal. Whelan | 80-01065 FW | APR 30 1980 | 80-1132 | 2/17/81R | |
| ~~N-569~~ | ~~C. Barton Hill, Sr., et al. v. U.S.A.~~ APR 14 1980 | ~~M.D.Fla. Krentzman~~ | ~~80-260-Civ-T-K~~ | | W/71555 | | |
| N-570 | Marcel J. Darche v. U.S.A. APR 14 1980 | S.D.Fla. Gonzalez | 80-8090-Civ JAG | APR 30 1980 | 80-1133 | | |
| N-571 | Fern Floyd, et al. v. U.S.A. APR 14 1980 | S.D.Ill. ~~Callister~~ | 80-5061 | APR 30 1980 | 80-1134 | DEC 5 1980 R | |
| N-572 | Arthur R. Partain v. U.S.A. APR 14 1980 | S.D.Ind. Steckler | IP80 240C | APR 30 1980 | 80-1135 | 2/17/81R | |
| N-573 | Ernest W. Sharpe v. U.S.A. APR 14 1980 | E.D.Mich. Guy | 8071245 | APR 30 1980 | 80-1136 | 10/8/80R | |
| N-574 | Arthur B. Chiarello v. U.S.A. APR 14 1980 | N.D.N.Y. Foley | 80-CV-210 | APR 30 1980 | 80-1137 | 10/8/80R | |
| N-575 | Rita Knapik v. U.S.A., et al. APR 14 1980 | N.D.Ohio Manos | C80 283 | APR 30 1980 | 80-[illegible] | DEC 5 1980 | |
| N-576 | Charles Sherbourne, etc. v. U.S.A. APR 14 1980 | S.D.Ohio Kinneary | C-2-80-128 | APR 30 1980 | [illegible] | 6/4/81R | |
| N-577 | Charles Ehringer v. Patricia Harris, Secretary of Health and Welfare APR 14 1980 | E.D.Pa. Green | 80-0991 | APR 30 1980 | 80-1140 | 10/8/80R | |
| N-578 | Edward G. Stull v. U.S.A. APR 14 1980 | M.D.Pa. Muir | 80-0260 | APR 30 1980 | [illegible] | 10/8/80R | |

APR 14 1980

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-579 | Harry H. Frumen v. U.S.A. APR 14 1980 | W.D.Pa. Cohill | 80-403-F | APR 30 1980 | 80-1142 | 1/5/83R | |
| N-580 | Lawrence Levy v. U.S.A. | E.D.Va. MacKenzie | 80-47-NN | APR 30 1980 | 80-1143 | 4/2/82R | |
| N-581 | James R. Olason v. U.S.A., et al. APR 14 1980 | W.D.Wash Sharp | C80-266S | APR 30 1980 | 80-1144 | 8/5/82R | |
| N-582 | Ray Mickelsen v. U.S.A. APR 14 1980 | D.Idaho Callister | CIV 80 4041 | APR 30 1980 | 80-1145 | 10/8/80R | |
| N-583 | Elena Brassell, et al. v. United States of America APR 14 1980 | N.D.Ala. Guinn | CV80G 0361S | MAY -8 1980 | 80-1184 | 4/13/81D | |
| N-584 | John L. Beck, et al. v. United States of America APR 21 1980 | Ariz. Muecke | 80-269 | MAY 8 1980 | 80-1185 | [illegible] | |
| N-585 | Clarence S. Scollard, etc. v. United States of America APR 21 1980 | E.D.Cal. Schwartz | S-80-235-MLS | MAY 8 1980 | 80-1186 | 2/17/81R | |
| N-586 | Mabel E. Debuhr v. United States of America APR 21 1980 | Kansas Theis | 80-1247 | MAY 8 1980 | 80-[illegible] | DEC 5 1980R | |
| N-587 | Betty Alper, etc. v. United States of America APR 21 1980 | Mass. Keeton | 80-619-K | MAY 8 1980 | 80-1188 | 7/16/8[illegible]D | |
| N-588 | William E. Gwynn v. United States of America APR 21 1980 | Maryland Young | 80-571 | MAY 8 1980 | 80-1189 | 6/4/81R | |
| N-589 | Florence Keane v.United States of America APR 21 1980 | Mass. Keeton | 79-1803-K | MAY 8 1980 | 80-1190 | 8/18/80R | |
| N-590 | Gerald Weber v. United States of America APR 21 1980 | E. Mich. Cook | 8071158 | MAY 8 1980 | 80-11[illegible] | DEC 5 1980R | |
| N-591 | Cherri Wolfe v. United States of America APR 22 1980 Duplicate | S. Cal. Thompson | 80-207-GT | | | | |

DOCKET NO. ____ -- ____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-592 | Joseph Landset v. United States of America APR 22 1980 | N. N.Y. | 80-CV-230 | MAY 8 1980 | 80-1192 | 6/4/81R | |
| N-593 | Florence A. Wujcik, et al. v. United States of America, et al. APR 22 1980 | W. N.Y. Elfvin | 80-292 | MAY 8 1980 | 80-1193 | 6/4/81R | |
| N-594 | John G. Golbinec v. United States of America APR 22 1980 | N. Ohio Walinski | C80-213 | MAY 8 1980 | 80-1194 | DEC 5 1980 R | |
| N-595 | James A. Cobb v. United States of America APR 22 1980 | N.Okla. Finesilver | 80-C-172-F | MAY 8 1980 | 80-1195 | 10/8/80R | |
| N-596 | Willie Frank Purkey v. United States of America APR 22 1980 | E.Texas | S80-21-CA | MAY 8 1980 | 80-1196 | 6/4/81R | |
| N-597 | H. P. Lane v. United States of America APR 22 1980 | W.D.Va. Turk | 80-43 | MAY 8 1980 | 80-1197 | 11/6/80D | |
| N-598 | Barbara G. Carrera v. U.S.A. APR 28 1980 | Colo. Finesilver | 80-F-486 | MAY 14 1980 | 80-1218 | 10/8/80R | |
| X N-599 | George B. Roane v. U.S.A. APR 28 1980 | Conn. Cabranes | H-80-227 | MAY 14 1980 | 80-1219 | 8/14/81R | |
| N-600 | Cynthia Nuzzo Sarris v. U.S.A. APR 28 1980 | N.D.Ind. McNagny | H-80-180 | MAY 14 1980 | 80-1220 | DEC 5 1980 R | |
| N-601 | Judith A. Vesperman v. U.S.A. APR 28 1980 | Md. Kaufman | K-80-662 | MAY 14 1980 | 80-1221 | 6/4/81R | |
| N-602 | Gary Dalto, etc. v. U.S.A. APR 28 1980 | E.D.N.Y. Platt | CV80-705 | MAY 14 1980 | 80-1222 | 6/4/81R | |
| N-603 | John G. Armbruster v. U.S.A. APR 28 1980 | E.D.N.Y. Platt | CV80-686 | MAY 14 1980 | 80-1223 | 9/9/80D | |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-604 | Gregor Takov, et al. v. U.S.A. APR 28 1980 | N.D.Ohio Krupansky | C80-400 | MAY 14 1980 | 80-1224 | 10/8/80 R | |
| N-605 | Theodore I. Bott, Adm. v. U.S.A. APR 28 1980 | N.D.Ohio Thomas | C80-401 | MAY 14 1980 | 80-1225 | 10/8/80 R | |
| N-606 | Mary L. Cummins, et al. v. U.S.A. APR 28 1980 | S.D.Ohio Kinneary | C-1-80-171 | MAY 14 1980 | 80-1226 | [illegible] | |
| N-607 | Alvin Alvis Thompson v. U.S.A. APR 28 1980 | N.D.Okla. Finesilver | 80-C-203-F | MAY 14 1980 | 80-1227 | 10/8/80 R | |
| N-608 | Keith L. Taylor v. U.S.A. APR 28 1980 | N.D.Okla. Finesilver | 80-C-208-F | MAY 14 1980 | 80-1228 | 1/20/80 D | |
| N-609 | Marcia Ann Baysinger v. U.S.A. APR 28 1980 | N.D.Okla. Finesilver | 80-C-207-F | MAY 14 1980 | 80-1229 | 10/8/80 R | |
| N-610 | Leonard E. Rice v. U.S.A. APR 28 1980 | W.D.Okla. Thompson | Civ 80-467-T | MAY 14 1980 | 80-1230 | 10/8/80 R | |
| N-611 | George A. Smith v. U.S.A. APR 28 1980 | W.D.Tex Sessions | SA-80-CA-10 | MAY 14 1980 | 80-123[illegible] | DEC 5 1980 R | |
| N-612 | Angelo Smargiassi v. U.S.A. APR 28 1980 | M.D.Pa. Conaboy | Civ80-389 | MAY 14 1980 | 80-12[illegible] | DEC 5 1980 R | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-613 | Germana Dort v. U.S.A., et al. MAY 5 1980 | D.Conn. Claire | H80-234 | MAY 21 1980 | 80-1313 | [illegible] R | |
| N-614 | Edward J. Falkowski v. U.S.A. MAY 5 1980 | D.Del. Stapleton | 80-190 | MAY 21 1980 | 80-1314 | 8/11/82 R | |
| N-615 | Ernestine Lewis, etc. v. U.S.A. MAY 5 1980 | D.Del. Schwartz | 80-192 | MAY 21 1980 | 80-1315 | 10/8/80 R | |
| X N-616 | Florinda R. Capodagli v. U.S.A. MAY 5 1980 | S.D.Fla. Gonzalez | 80-6152-Civ-JAG | MAY 21 1980 | 80-1316 | 8/14/81 R | |
| N-617 ✓ | Tobie W. Kleger v. U.S.A. MAY 5 1980 OPPOSED MAY 19 1980 | D.MD Thomsen | 80-906 | 11/18/80 | 80-1731 | 2/17/81 R | |
| N-618 | Linda Judd v. U.S.A. MAY 5 1980 | E.D.Mich. Feikens | 8071388 | MAY 21 1980 | 80-1317 | 10/8/80 R | |
| N-619 | Roger Hathcock v. U.S.A. MAY 5 1980 | E.D.Mich. Feikens | 8071625 | MAY 21 1980 | 80-1318 | 10/8/80 R | |
| N-620 | Mertrice H. Mason, et al. v. U.S.A. MAY 5 1980 | D.Minn. Lord | 80-0255 | MAY 21 1980 | 80-1319 | DEC 5 1980 R | |
| N-621 | Patsy D. Wagner v. U.S.A. MAY 5 1980 | D.N.Dak. Van Sickle | A1-80-60 | MAY 21 1980 | 80-1320 | 7/ [illegible] | |
| N-622 | William M. Feldkamp, et al. v. U.S.A. MAY 5 1980 | N.D.Ohio Contie | C80-423 | MAY 21 1980 | 80-1321 | DEC 5 1980 R | |
| N-623 | Beatrice B. Mouch v. U.S.A. MAY 5 1980 | N.D.Ohio Young | C80-212 | MAY 21 1980 | 80-1322 | Dism. Ohio N. 5/7/80 | |
| N-624 | Richard Karl McCloskey, et al. v. U.S.A. MAY 5 1980 | W.D.PA Cohill | 80-371 | MAY 21 1980 | 80-1323 | 10/8/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-625 | Margaret A. Fuchs v. The United States of America MAY 15 1980 | C.D.CA Lydick | 80-01403-(LTL) (Tx) | JUN 2 1980 | 80-1479 | 2/17/81R | |
| N-626 | Vaughn Mihran Anthony v. United States of America MAY 15 1980 | C.D.CA Pfaelzer | 80-01409MRP (Mx) | JUN 2 1980 | | DEC 5 1980R | |
| N-627 | Anthony Spallato v. United States of America MAY 15 1980 | N.D.Ill Grady | 80G1796 | JUN 2 1980 | | DEC 5 1980R | |
| N-628 | Linda Black, et al. v. United States of America MAY 15 1980 | W.D.MI Pratt | 80-71389 | JUN 2 1980 | | 6/3/82D | |
| ~~N-629~~ | ~~Ernest W. Sharpe v. United States of America MAY 15 1980~~ | E.D.MI Guy | 8071245 | | | | |
| N-630 | Mary V. Barta v. United States of America MAY 15 1980 | N.D.OHIO Manos | C80-538 | JUN 2 1980 | | 10/8/80R | |
| N-631 | Barbara R. Novak v. United States of America MAY 15 1980 | N.D.OHIO Walinski | C80-264 | JUN 2 1980 | | 12/17/81R | |
| N-632 | Eugene George Myers v. United States of America MAY 15 1980 | E.D.VA MacKenzie | 80-391-N | JUN 2 1980 | | 10/8/80R | |
| N-633 | James A. Defelice v. United States of America MAY 15 1980 | E.D.WASH McNichols | C80-139 | JUN 2 1980 | | 9/9/80D | |
| X N-634 | Harry Bair v. United States of America MAY 15 1980 | E.D.WASH McNichols | C80-130 | JUN 2 1980 | 80-1127 | 8/14/81R | |
| N-635 | Phillip M. Millonig, et al. v. United States of America MAY 15 1980 | E.D.WISC Warren | 80-C-337 | JUN 2 1980 | | 10/8/80R | |
| N-636 | Elizabeth J. Boettcher v. United States of America MAY 15 1980 | E.D.Wisc. Gordon | 80-C-380 | JUN 2 1980 | | DEC 5 1980R | |
| N-637 | Charles L. Smith v. United States of America MAY 15 1980 | W.D.TEX Roberts | A80-CA126 | JUN 2 1980 | 80-1480 | 10/8/80 R | 0 |

DOCKET NO. 330 -- In re Swine Flu Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-638 | Susan E. Dabelstein v. U.S.A. MAY 30 1980 | D.Kansas O'Connor | 80-2175 | JUN 17 1980 | 80-1517 | 4/3/81 D | |
| ✗ N-639 | Marian Marie Southwood et al. v. U.S.A. MAY 30 1980 | E.D.Cal. Price | 80-103 | JUN 17 1980 | | 4/2/82 R | |
| ✗ N-640 | Don E. Maggard v. U.S.A. MAY 30 1980 | D.Colo Finesilver | 80-F-577 | JUN 17 1980 | | 8/14/81 R | |
| ✗ N-641 | Lucy Anne Drew et al. v. U.S.A. MAY 30 1980 | D.Colo. Finesilver | 80-F-564 | JUN 17 1980 | | 8/14/81 R | |
| N-642 | Gail Bergman Tudico v. U.S.A. MAY 30 1980 | N.D.Ohio Walinski | C 80-180 | JUN 17 1980 | | 10/8/80 R | |
| N-643 | Nancy A. Mantia v. U.S.A. MAY 30 1980 | W.D.Pa. Cohill | 80-611 E | JUN 17 1980 | | | |
| N-644 | Stephen L. Shambarger etc., v. U.S.A. MAY 30 1980 | N.D.Ohio Walinski | C 80-289 | JUN 17 1980 | | DEC 5 1980 R | |
| N-645 | Barbara T. Skorik v. U.S.A. MAY 30 1980 | E.D.Mich Boyle | 80-71857 | JUN 17 1980 | | 2/30/82 D | |
| N-646 | Margaret W. Black v. U.S.A. MAY 30 1980 | E.D.Cal. Wilkins | 80-377 PCW | JUN 17 1980 | | 2/17/81 R DEC 5 1980 R | |
| N-647 | Shirley M. Farley v. U.S.A. MAY 30 1980 | D.Mont. Hatfield | 80-59 H | JUN 17 1980 | | DEC 5 1980 R | |
| N-648 | Kimbrell Delcy v. U.S.A. MAY 30 1980 | W.D.Okla. Brett | 80-0574 | JUN 17 1980 | | 6/4/81 R | |
| N-649 | Helen Marler v. U.S.A. MAY 30 1980 | W.D.Okla West | 80 575 | JUN 17 1980 | | Dismissed | |
| N-650 | George Candea et al v. U.S.A. MAY 30 1980 | D.Arizona Copper | 80-0373 | JUN 17 1980 | 80-1500 | DEC 5 1980 R | |

July [illegible] — 1220 / 7R / [illegible] / 93 [illegible] / 588 [illegible] / 561

Except N-647 / N-497 / N-417

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCT LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-651 | Loy Joe Nicholes v. U.S.A. JUN 13 1980 | E.D.Cal. Price | CV-80-79-EDP | JUL 1 1980 | 80-1639 | 2/17/81 R | |
| N-652 | Mary Rose B. Gaul, et al. v. U.S.A. JUN 13 1980 | Delaware Stapleton | 80-251 | JUL 1 1980 | 80-1640 | 2/17/81 R | |
| N-653 | Barbara LeVally Dell, et al. v. U.S.A. JUN 13 1980 | N.D.Ill. Moran | 80 C ~~1923~~ 1934 | JUL 1 1980 | 80-1641 | 4/13/81 D | |
| N-654 | Zofia Daniszewski v. U.S.A. JUN 13 1980 | N.D.Ill. Moran | 80 C ~~1934~~ 1923 | JUL 1 1980 | 80-1642 | 2/17/81 R | |
| N-655 | Dorothy Jean Smith, et al. v. U.S.A. JUN 13 1980 | S.D.Ind. Noland | IP-80-435C | JUL 1 1980 | 80-1643 | 8/11/82 R | |
| N-656 | Edwin Pollard, et al. v. U.S.A. JUN 13 1980 | E.D.La. Wicker | 80-1499(3) | JUL 1 1980 | 80-1644 | 8/11/82 R | |
| N-657 | Bernard E. Pemberton v. U.S.A. JUN 13 1980 | Md. Murray | HM-80-1207 | JUL 1 1980 | 80-1645 | 4/2/82 R | |
| N-658 | Virginia L. Fitzgerald v. U.S.A. ~~OPPOSED JUN 25 1980~~ | E.D.Mich. Harvey | 80-10048 | JUL 14 1980 | 80-[illegible] | 10/8/80 R | |
| N-659 | LaVonne Rosdail v. U.S.A. JUN 13 1980 | Minn. Lord | 6-80-273 | JUL 1 1980 | 80-[illegible] | DEC 5 1980 R | |
| N-660 | Marlys v. Nesler v. U.S.A. JUN 13 1980 | Minn. Lord | 4-80-293 | JUL 1 1980 | 80-16[illegible] | DEC 5 1980 R | |
| N-661 | Annegret Bayer, et al. v. U.S.A. JUN 13 1980 | E.D.N.Y. Costantino | CV-80-1018 | JUL 1 1980 | 80-1648 | 2/17/81 R | |
| N-662 | Arnold F. Hill, et al. v. U.S.A. JUN 13 1980 | N.D.N.Y. Foley | 80-CV-344 | JUL 1 1980 | 80-1649 | 10/8/80 R | |

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCT LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-663 | Ilona Nagy, et al. v. U.S.A. JUN 13 1980 | S.D.N.Y. Leval | 80 Civ.1831 | JUL 1 1980 | 80-1650 | DEC 5 1980 R | |
| N-664 | Ellen Finley Nelson v. U.S.A. JUN 13 1980 | M.D.N.C. N/A | C80-239-W | JUL 1 1980 | 80-1651 | 6/4/81 R | |
| N-665 | H. F. Yost, etc. v. U.S.A. | W.D.N.C. McMillan | C-C-80-167 | JUL 1 1980 | 80-1652 | 4/2/82 R | |
| N-666 | Patsy D. Wagner v. U.S.A. JUN 13 1980 | N. D. Van Sickle | Al 80-60 | | | | |
| N-667 | Mable ~~Mark~~ Sholl v. U.S.A. JUN 13 1980 | N.D.Ohio Young | C 80-254 | JUL 1 1980 | 80-1653 | DEC 5 1980 R | |
| N-668 | Helen Butler v. U.S.A. JUN 13 1980 | S.D.W.Va. Staker | 80-3110 | JUL 1 1980 | 80-1654 | DEC 5 1980 R | |
| N-669 | Joyce Perschbacher v. U.S.A. JUN 13 1980 | E.D.Wisc. Reynolds | 80-C-449 | JUL 1 1980 | 80-1655 | DEC 5 1980 R | |
| N-670 | Ferdinand Stan Kaczka, et al. v. U.S.A. JUN 13 1980 | E.D.Ark. Overton | LP-C-80-25 | JUL 14 1980 | 80-1505 | 7/1/[illegible] D | |
| N-671 | Salome "Sam" Maestas v. U.S.A. | D. Colo. Finesilver | 80-F-681 | JUL 14 1980 | 80-1506 | 2/2/[illegible] D | |
| N-672 | Elizabeth P. Avera v. U.S.A. | N.D.Ga. Freeman | C80-830 A | JUL 14 1980 | 80-1507 | DEC 5 1980 R | |
| N-673 | James M. Stewart v. U.S.A. | N.D.Ga. Shoob | C80-813 A | JUL 14 1980 | 80-1508 | DEC 5 1980 R | |
| N-674 | Nancy Kaler, v. U.S.A. | N.D.Ill. Aspen | 80 C 2294 | JUL 14 1980 | 80-1509 | 1/5/83 R | |
| N-675 | Sheila Adams v. U.S.A. | N.D.Ill. Leighton | 80 C 2383 | JUL 14 1980 | 80-1510 | 8/11/82 R | |

DOCKET NO. ___ -- ___

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-676 | Connie Baldwin v. U.S.A. | N.D.Ill. McMillen | 80 C 2395 | JUL 14 1980 | 80-1811 | 2/17/81R | |
| N-677 | Ann Groce v. U.S.A. | N.D.Ind. Sharp | 80 0173 | JUL 14 1980 | 80-181[illegible] | DEC 5 1980 R | |
| N-678 | Mabel Beasley v. U.S.A. | S.D.Ind. Noland | 80-472-C | JUL 14 1980 | 80-18[illegible] | DEC 5 1980 R | |
| N-679 | Phyllis Lowery v. U.S.A. | N.D.Iowa O'Brien | C 80 4044 | JUL 14 1980 | 80-1814 | DEC 5 1980 R | |
| N-680 | Julius Wishnia, et al. v. U.S.A. | W.D.Ky. Allen | C 80 0294 -L(A) | JUL 14 1980 | 80-1815 | Dismissed | |
| N-681 | Francis J. Szczepaniak, Jr., v. U.S.A. | D.Mass. Garrity | 80-990-G | JUL 14 1980 | 80-1816 | 2/17/81R | |
| N-682 | Elizabeth Barksdale v. U.S.A. | E.D.Mich. Boyle | 80-71924 | JUL 14 1980 | 80-1817 | 4/2/82R | |
| N-683 | Beatrice Pyle v. U.S.A. | E.D.Mich. Guy | 80-72160 | JUL 14 1980 | [illegible] | DEC 5 1980 R | |
| N-684 | Jean P. O'Leary v. U.S.A. | E.D.Mich. Cohn | 80-71864 | JUL 14 1980 | 80-18[illegible] | DEC 5 1980 R | |
| N-685 | Cheryle Gillings, et al. v. U.S.A. | D.Nev. Reed | CV-R-80-103-ECR | JUL 14 1980 | 80-1820 | 6/4/81R | |
| N-686 | Rosemary Story v. U.S.A. | N.D.Okla. Finesilver-D. | 80-C-334-F | JUL 14 1980 | 80-1821 | 2/17/81R | |

DOCKET NO. ____ -- ________

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-687 | A. Arpa Larue v. U.S.A. | D.Oregon Burns | 80-502 | JUL 14 1980 | 80- | DEC 5 1980 R | |
| N-688 | Margaret Ann Lovell, et al. v. U.S.A. | M.D.Pa. Muir | CIV-80-0589 | JUL 14 1980 | 80-1823 | 1/11/82 R | |
| N-689 | Jacqueline F. Dipippa, et al. v. U.S.A. | M.D.Pa. Canaboy | CV-80-0557 | JUL 14 1980 | 80-1824 | dismissed | |
| N-690 | John P. O'Gara v. U.S.A. | E.D.Pa. Newcomer | 80-2262 | JUL 14 1980 | 80-1825 | 2/17/81 R | |
| N-691 | Edward Pruett v. U.S.A. | E.D.Pa. Hannum | 80-1888 | JUL 14 1980 | 80-1826 | 1/11/82 R | |
| N-692 | Herbert H. Zietlow, et al. v. U.S.A. | E.D.Wis. Warren | 80-C-443 | JUL 14 1980 | 80-1827 | 6/4/81 R | |
| N-693 | Fumio Hatakeyama v. United States of America JUL 16 1980 | C.D.Cal. Hauk | 80-02045-AAH | AUG 1 1980 | 80-1944 | DEC 5 1980 R | |
| N-694 | Sam Gitter v. United States of America, et al. JUL 16 1980 | C.D.Cal. Lucas | 80-02246-MML | AUG 1 1980 | 80-1945 | dismissed | |
| X N-695 | I. S. Saito v. United States of America JUL 16 1980 | E.D.Cal. Price | F-80-127-EDP | AUG 1 1980 | 80-1946 | 8/14/81 R | |
| N-696 | Hazel Wyckoff v. United States of America JUL 16 1980 | E.D.Cal. Karlton | F-80-484-LKK | AUG 1 1980 | 80-1947 | 1/5/83 R | |
| N-697 | Andrew W. Barbarino v. United States of America JUL 16 1980 | N.D.Cal. Orrick | 80-2728-WHO | AUG 1 1980 | 80-19[illegible] | DEC 5 1980 R | |
| X N-698 | Lupe R. Pulido, et al. v. United States of America JUL 16 1980 | N.D.Cal. Weigel | C80-1882-SAW | AUG 1 1980 | 80-1949 | 8/14/81 R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- SWINE FLU

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-699 | Luis R. Castillo v. United States of America JUL 1 6 1980 | D. Colo. Finesilver | 80-F-801 | AUG 1 1980 | 80-1952 | DEC 5 1980 | |
| N-700 | Roy L. Fraysier v. United States of America JUL 1 6 1980 | S.D.Fla. Spellman | 80-643-CV-EPS | AUG 1 1980 | 80-1951 | DEC 5 1980 | |
| N-701 | Frank J. Hajek v. United States of America JUL 1 6 1980 | N.D. Ga. Shoob | C80-1030A | AUG 1 1980 | 80-1952 | 6/4/81R | |
| N-702 | M. Orlando Bholen, etc. v. United States of America JUL 1 6 1980 | C.D.Ill. Ackerman | 80-3186 | AUG 1 1980 | 80-1953 | 1/10/84R | |
| X N-703 | Larry E. Larson v. United States of America JUL 1 6 1980 | N.D.Ill. Moran | 80-C-3011 | AUG 1 1980 | 80-1954 | 8/14/81R | |
| N-704 | Lee Joseph Brinker v. United States of America JUL 1 6 1980 | D. Kan. Theis | 80-1446 | AUG 1 1980 | 80-1955 | DEC 5 1980 R | |
| N-705 | Elaine B. Frederick v. United States of America JUL 1 6 1980 | D. Md. Kaufman | K80-1645 | AUG 1 1980 | 80-1956 | 8/11/82R | |
| N-706 | Richard A. Woerner, et al. v. United States of America JUL 1 6 1980 | D. Md. Thomsen | T-80-1685 | AUG 1 1980 | 80-1957 | 8/11/82R | |
| N-707 | Joanne M. Grafton, etc. v. United States of America JUL 1 6 1980 | D.Mass. Mazzone | 80-1035-MA | AUG 1 1980 | 80-1958 | DEC 5 1980R | |
| N-708 | Harry Schwartz, et al. v. United States of America JUL 1 6 1980 | E.D.Mich. DeMascio | 80-72319 | AUG 1 1980 | 80-1959 | 9/30/82 | |
| N-709 | Jane C. Swinney, et al. v. United States of America JUL 1 6 1980 | W.D.Mo. Wangelin | 80-0597-CV-W-4 | AUG 1 1980 | 80-1960 | [illegible] | |
| N-710 | Dolores Mary Pasquale v. United States of America JUL 1 6 1980 | D. N.J. Ackerman | 80-1691-HAA | AUG 1 1980 | 80-1961 | 6/4/81R | |

DOCKET NO. 330 -- SWINE FLU

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-711 | Cynthia Dott v. United States of America JUL 16 1980 | N.D.N.Y. N/A | 80-CV-428 | AUG 1 1980 | 80-1962 | 1/5/83R | |
| N-712 | Nathan Fuerst, et al. v. United States of America JUL 16 1980 | E.D.N.Y. Nickerson | CV-80-1578 | AUG 1 1980 | 80-1963 | 8/11/82R | |
| N-713 | Dawn O'Neill v. United States of America JUL 16 1980 | D. N.D. Benson | A3-80-71 | AUG 1 1980 | 80-1964 | 8/11/82R | |
| N-714 | Joe Montagna, ~~et al.~~ v. United States of America JUL 16 1980 | N.D.Ohio Krupansky | C80-793 | AUG 1 1980 | 80-1965 | 6/4/81R | |
| N-715 | Helen E. Salzman, etc. v. United States of America JUL 16 1980 | E.D.Pa. Troutman | 80-2424 | AUG 1 1980 | 80-1966 | 9/8/83D | |
| N-716 | Ella Mae Bennett, etc. v. United States of America JUL 16 1980 | E.D. Va. Bryan | 80-0577-A | AUG 1 1980 | 80-1967 | 6/4/81R | |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-717 | Daisy E. McHaffie v. U.S.A. JUL 23 1980 | M.D.Fla. Reed | 80-350 ORL-Civ-R | AUG 8 1980 | 80 2026 | 2/28/83 D | |
| N-718 | Mary B. Gray v. U.S.A JUL 23 1980 | N.D.Ill. Flaum | 80C3615 | AUG 8 1980 | 80 2027 | 8/11/82 R | |
| N-719 | Charles Wyne v. U.S.A. et al. JUL 23 1980 | N.D.Ind. Eschbach | F-80-133 | AUG 8 1980 | 80 2028 | 3/31/83 R | |
| N-720 | Sadye Weiss v. U.S.A. JUL 23 1980 | W.D.Ky. Ballantine | C80-0353L(B) | AUG 8 1980 | 80 2029 | 8/11/82 R | |
| N-721 | Gerald G. Abel, et al. v. U.S.A. JUL 23 1980 | E.D.Mich. Boyle | 80-72397 | AUG 8 1980 | 80-2030 | 2/17/81 R | |
| N-722 | William H. Gray v. U.S.A. JUL 23 1980 | D.Oregon Burns | 80-637 | AUG 8 1980 | 80 2031 | dismissed | |
| N-723 | Hector Medina, [redacted]. v. U.S.A. JUL 23 1980 | E.D.Pa. Troutman | 80-2552 | AUG 8 1980 | 80-2032 | 3/31/83 R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-724 | Margaret Estelle Cadle v. U.S.A. JUL 30 1980 | N.D.Al. Grooms | CV-80-X-0812 -J | 8/18/80 | 80-2157 | 1/11/82R | |
| N-725 | Emory Tidwell v. U. S. A. JUL 30 1980 | N.D.Al. Grooms | CV-80-X-0813 -J | 8/18/80 | 80-2156 | 1/5/83 R | |
| N-726 | Geraldine R. Helsel v. U. S. A. JUL 30 1980 | S.D.Cal. Turrentine | 80-485-T-M | AUG 15 1980 | 80-2102 | 6/4/81R | |
| N-727 | Bettye Sparkes v. U.S.A. JUL 30 1980 | D. Colo. Finesilver | 80-F-955 | AUG 15 1980 | 80-2103 | 2/17/81R | |
| N-728 | Charles L. Mason v. U.S.A. JUL 30 1980 | M.D.Fla. Young | 80-338-Orl Civ-Y | AUG 15 1980 | 80-2104 | [illegible] | |
| N-729 | George V. Kotelly v. U.S.A. JUL 30 1980 | D.Mass. Garrity | 80-1164-G | AUG 15 1980 | 80-2105 | 6/4/81R | |
| N-730 | Alphonse W. Tawrel v. U.S.A. JUL 30 1980 | D.Mass. Freedman | 80-0169-F | AUG 15 1980 | 80-2106 | 6/4/81R | |
| N-731 | Marjorie Wellington v. U.S.A. JUL 30 1980 | E.D.Mich. Boyle | 80-72317 | AUG 15 1980 | 80-2107 | 3/31/83 R | |
| N-732 | Parthinia Thompson Hunt v. U.S.A. JUL 30 1980 | E.D.Mich. Newblatt | 80-72660 | AUG 15 1980 | 80-2108 | 2/17/81R | |
| N-733 | Dolores Hough, et al. v. U.S.A. JUL 30 1980 OPPOSED AUG 12 1980 | W.D.Mich. Fox | G80-470-CA5 | 10/6/80 | | 2/17/81R | |
| X N-734 | Mayo Flegel, et al. v. U.S.A. JUL 30 1980 | D.Minn. Lord | Civ.4-80-39 | AUG 15 1980 | 80-2110 | 8/14/81R | |
| N-735 | James W. Hinton v. U.S.A. JUL 30 1980 | S.D.Miss. Cox | S80-489(C) | AUG 15 1980 | 80-2111 | dismissed | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-736 | Davis W. Turner v. U.S.A. JUL 30 1980 | E.D.Pa. Luongo | 80-2745 | AUG 15 1980 | 80-2112 | | |
| N-737 | Olga Fedoroff aka Olga Foroff v. U.S.A. JUL 30 1980 | E.D.Pa. Luongo | 80-2010 | AUG 15 1980 | 80-2113 | 2/17/81R | |
| N-738 | Anita Butti v. U.S.A JUL 30 1980 | D.R.I. Pettine | 80-327 | AUG 15 1980 | 80-2114 | dismissed 9/30/82D | |
| XYZ-739 | Ulysses Salley v. U.S.A. | D.C. | 80-1748 | | | | |
| N-740 | Dorothy A. Bochner, et al. v. U.S.A. AUG 18 1980 | N.D.Cal. Sweigert | C-80-2336-WTS | SEP 3 1980 | [illegible] | 2/17/81R | |
| N-741 | Betty Mae Schornstein v. U.S.A. AUG 18 1980 OPPOSED SEP - 2 1980 | N.D.Cal. Ingram | C-80-1490-WAI | [illegible] | [illegible] | 8/14/81R | |
| N-742 | Nicholas Tota v. U.S.A. AUG 18 1980 | S.D.Fla. Roettger | 80-8216-Civ-NCR | SEP 3 1980 | [illegible] | [illegible] | |
| N-743 | Raymond A. Minnick, Jr., et al. v. U.S.A. AUG 18 1980 | N.D.Ind. Eschbach | F80-151 | SEP 3 1980 | [illegible] | 3/31/83R | |
| N-744 | Anna Babin v. U.S.A. AUG 18 1980 | D.Mass. Tauro | 80-1408-T | SEP 3 1980 | [illegible] | 2/17/81R | |
| N-745 | Evan O. Ostrom v. U.S.A. AUG 18 1980 | D.Mass. Tauro | CA80-1448-T | SEP 3 1980 | [illegible] | 11/1/82D | |
| N-746 | Dale Dickinson v. U.S.A. AUG 18 1980 OPPOSED SEP - 2 1980 | D.Minn. Lord | 5-80-119 | [illegible] | [illegible] | 3/31/83R | |
| N-747 | Theodore Bell v. U.S.A. AUG 18 1980 OPPOSED SEP - 2 1980 | D.Minn. Lord | 4-80-413 | [illegible] | [illegible] | 2/17/81R | |
| N-748 | James C. Wales v. U.S.A. AUG 18 1980 | S.D.Miss. Cox | J80-0329(c) | SEP 3 1980 | [illegible] | 6/4/81R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-749 | Marco D. Vulpi, et al. v. U.S.A. AUG 18 1980 | E.D.N.Y. Pratt | CV80-1886 | SEP 3 1980 | 80-2414 | [illegible] | |
| N-750 | Ann Marie Boxter, etc. v. U.S.A. AUG 18 1980 | E.D.Pa. Troutman | 80-2756 | SEP 3 1980 | 80-2257 | 8/11/82R | |
| N-751 | Roland S. Sweigart, et al. v. United States Department of Health & Human Services, et al. AUG 18 1980 | M.D.Tenn Nixon | 80-3307 | SEP 3 1980 | 80-2258 | 6/4/81R | |
| N-752 | Morton Sliver v. U.S.A. AUG 18 1980 | S.D.Tex. Bue | H-80-1656 | SEP 3 1980 | 80-2259 | D | |
| N-753 | Anne B. Young v. U.S.A. AUG 18 1980 OPPOSED SEP - 2 1980 | W.D.Tex. Sessions | A80CA257 | | 80 | 3/31/83R | |
| N-754 | Arthur A. Goodison v. U.S.A. SEP 4 1980 | E.D.Cal. Karlton | CIV S-80-591 LKK | | 80-2417 | 4/2/82 R | |
| N-755 | Juanita C. Smiley v. U.S. SEP 4 1980 | N.D.Ind. Eschbach | F-80-159 | | 80-2418 | 8/17/81R | |
| N-756 | Roy G. Moyer v. U.S.A, et al. SEP 4 1980 | E.D.Mich. Taylor | 80-73001 | | 80-2419 | 6/4/81R | |
| N-757 | Dolly M. Blazevic, et al. v. U.S.A. SEP 4 1980 | D.Minn. Lord | CIV-4-80-418 | | 80-2420 | 6/4/81R | |
| N-758 | Willie Gaston Butler, et al. v. U.S.A. SEP 4 1980 | S.D.Miss. Russell | J80-0364(R) | | 80-2421 | 8/14/81R | |
| N-759 | Mable Clark, ~~et al.~~ v. U.S.A. SEP 4 1980 | D.N.J. Ackerman | CIV-80-2513 | | 80-2422 | 8/11/82R | |
| N-760 | Walter Zubrzycki, et al. v. U.S.A. SEP 4 1980 | D.N.J. Ackerman | 80-2386 | 9/22/80 | 80-2423 | 6/4/81R | |
| N-761 | Robert A. Wray v. U.S.A. SEP 4 1980 | W.D.Okla. Thompson | CIV-80-908 | 9/22/80 | 80-2424 | | |
| N-762 | Jeanne Eddleman v. U.S.A. SEP 4 1980 | N.D.Ohio Contie | C-80-1483A | 9/22/80 | 80-2425 | 11/11/83D | |

2

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-763 | Albert E. Shelton v. U.S.A. SEP - 9 1980 | N.D.Ala. Grooms | 80-X-1004-W | SEP 25 1980 | 80-2473 | 1/31/81 D | |
| N-764 | Hector Porras, et al. v. U.S.A. SEP - 9 1980 | C.D.Cal. Williams | 80-03692 | SEP 25 1980 | 80-2474 | " | |
| N-765 | Mary Carrell v. U.S.A. SEP - 9 1980 | C.D.Cal. Whelan | 80-02472 FW | SEP 25 1980 | 80-2475 | 2/17/81 R | |
| N-766 | Cynthia A. Sullivan v. U.S.A., et al. SEP - 9 1980 | C.D.Cal. Real | 80-03318 R | SEP 25 1980 | 80-2476 | 6/4/8 R | Reopened |
| N-767 | Henry F. Bode v. U.S.A., et al. SEP - 9 1980 | N.D.Ga. Vining | C-80-1463A | SEP 25 1980 | 80-2477 | | |
| N-768 | Dorothy P. Frary v. U.S.A. SEP - 9 1980 | C.D.Ill. Baker | 80-2169 | SEP 25 1980 | 80-2478 | 4/7/82 R | |
| N-769 | Robert C. Lang, et al. v. U.S.A. SEP - 9 1980 | D.Md. Thomsen | T-80-2211 | SEP 25 1980 | 80-2479 | 6/4/81 R | |
| N-770 | Edward W. Redd v. U.S.A. SEP - 9 1980 | E.D.Mich. Boyle | 80-72950 | SEP 25 1980 | 80-2480 | 2/17/81 R | |
| N-771 | E. Ronald Cassin v. U.S.A. SEP - 9 1980 | N.D.N.Y. Foley | 80-CV-569 | SEP 25 1980 | 80-2481 | 6/4/81 R | |
| N-772 | Joyce Combs Hampton v. U.S.A. SEP - 9 1980 | W.D.N.C. Jones | ST-C-80-31 | SEP 25 1980 | 80-2482 | 6/4/81 R | |
| N-773 | Bernice S. Patterson v. U.S.A. SEP - 9 1980 | N.D.Ohio White | C80-1367A | SEP 25 1980 | 80-2483 | 2/17/81 R | |
| N-774 | William A. Drake v. U.S.A. SEP - 9 1980 | N.D.Ohio Walinski | C-80-528 | SEP 25 1980 | 80-2484 | 4/30/81 R | |
| N-775 | Victor F. Beck, et al., v. U.S.A. SEP - 9 1980 | E.D.Pa. Fullam | 80-3059 | SEP 25 1980 | 80-2485 | 1/5/83 R | |

0

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-776 | Elizabeth H. Burbage v. U.S.A. 9/12/80 | N.D.Ala. Grooms | 80-X-1023-S | SEP 29 1980 | | 6/4/81R | |
| N-777 | Dale A. Edwards v. U.S.A. 9/13/80 | N.D.Cal. Schnacke | C 80-3243-RHS | SEP 29 1980 | | 8/17/81R | |
| N-778 | Joseph Scaramozzino v. U.S.A., et al. 9/12/80 | D.Mass. Keeton | Civ-80-1973 | SEP 29 1980 | 80-2511 | | |
| N-779 | Felicitas Velderrain v. U.S.A. 9/12/80 | C.D.Cal. Hauk | CV80-3846-AAH | SEP 29 1980 | | 8/11/82R | |
| N-780 | Marsha A. Asprinio v. U.S.A. 9/12/80 | N.D.N.Y. Foley | 80-CV-674 | SEP 29 1980 | | 1/5/83R | |
| N-781 | Daria Kulchycky, et al. v. U.S.A. 9/12/80 | N.D.Ohio Krupansky | C80-1486-Y | SEP 29 1980 | | dismissed | |
| N-782 | W. A. Parks v. U.S.A. | N.D.Okla. Finesilver | 80-C-503-E | SEP 29 1980 | 80- | 8/11/82R | |
| N-783 | Vie Smith Fotheringham, et al. v. U.S.A. 9/12/80 | D.Utah Anderson | C-80-0457A | SEP 29 1980 | 80- | 4/2/82R | |
| XYZ-784 | Alvin Shapiro v. U.S.A. | D.C. | 80-1985 | | | 12/31/81D | |
| N-785 | Gloria Brandt v. U.S.A. SEP 22 1980 | S.D.Fla. Aronovitz | 80-2507 SMA | 10/8/80 | | 6/4/81R | |
| N-786 | Burl McCoy v. U.S.A. | E.D.Ky. Hermansdorfer | 80-102 | 10/8/80 | | 8/17/81R | |
| N-787 | SEP 22 1980 John H. Farmer, D.V.M. v. U.S.A. | W.D.Ky. Ballantine | 80-0455-L(B) | 10/8/80 | | | |
| N-788 | SEP 22 1980 Thomas F. Gayle v. U.S.A. SEP 22 1980 | W.D.La. Davis | Ci800117 | 10/8/80 | | | |

JPML FORM 1 -- Continuation

Listing of Involved Actions -- p. 125

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-789 | Vera A. Turner v. U.S.A. SEP 2 2 1980 | D.Maine Gignoux | 80-0280-P | 10/8/80 | 80-2635 | 2/17/81R | |
| N-790 | Louis C. Bolick v. U.S.A. SEP 2 2 1980 | E.D.Pa. Troutman | 80-3310 | 10/8/80 | 80-2636 | 8/11/82R | |
| N-791 | Doug Witzel v. U.S. Public Health Service, et al. | E.D.Ca. Crocker | CV-F-80-212 MDC | 10/16/80 | 80-2648 | 6/4/81R | |
| N-792 | Delana Kahl v. U.S.A. | S.D.Ca. Enright | 80-1522-E (H) | 10/16/80 | 80-2649 | 1/10/84 R | |
| N-793 | Stanley Gilbert Simm v. U.S.A. | M.D.Fla. Hodges | 80-966 Civ TH | 10/16/80 | 80-2650 | 6/4/81R | |
| N-794 | Herbert Damelin, etc. v. U.S.A. | S.D.Fla. Gonzalez | 80-6393-CIV-JAG | 10/16/80 | 80-2651 | 4/2/82 R | |
| N-795 | Deborah Adams-Roraback, ~~etc.~~ v. U.S.A. | E.D.Mich. DeMascio | 80-73197 | 10/16/80 | 80-2652 | 2/28/83D | |
| N-796 | Ronald Smigelski v. U.S.A. | E.D.Mich. Cohn | 80-73296 | 10/16/80 | 80-2653 | 8/11/82R | |
| N-797 | Robert Pavese, ~~et al.~~ v. U.S.A. | D.N.J. Ackerman | 80-3042 | 10/16/80 | 80-2654 | 1/3/83R | |
| N-798 | James C. Foster v. U.S.A. | D.Oregon Burns | 80-804 | 10/16/80 | 80-2655 | 2/17/81R | |
| N-799 | John S. Breeden v. U.S.A., ~~et al.~~ | E.D.Pa. Pollak | 80-3035 | 10/16/80 | 80-2656 | 6/4/81R | |
| N-800 | Rita P. Acri, et al. v. U.S.A. | M.D.Pa. Herman | 80-1028 | 10/16/80 | 80-2657 | 6/4/81R | |
| N-801 | Robert W. Owens, et al., etc. v. U.S.A. | E.D.Tenn. Wilson | 1-80-306 | 10/16/80 | 80-2658 | 2/17/81R | |
| N-802 | Jerry W. Dugger v. U.S.A. | E.D.Tex. Steger | TX-80-74 CA | 10/16/80 | 80-2659 | 9/30/82D | |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-803 | Marie Solomon v. U.S.A. | N.D.Tex. Belew | CA-4-80 309 K | 10/16/80 | 80-2690 | 11/ / R | |
| N-804 | Nellie Hargrove, etc. v. U.S.A. | W.D.Tex. Sessions | A 80 CA 289 | 10/14/80 | 80-2691 | 6/4/81R | |
| XYZ-805 | Julie Rollins, v. U.S.A. | D.C. Gesell | 80-2376 | | | dismissed 5/40/46 (cancel) | |
| N-806 | Gussie Minniti v. U.S.A. 10/15/80 | D.Conn. Eginton | N80-342 | OCT 31 1980 | 80-2823 | 3/31/83R | |
| N-807 | Darlene A. Brazzell v. U.S.A. 10/15/80 | N.D. Iowa McManus | C80-4084 | OCT 31 1980 | 80-2824 | 6/4/81R | |
| N-808 | Hazeldine C. Walker v. U.S.A. 10/15/80 | D.Mass. Tauro | 80-2068-T | OCT 31 1980 | 80-2825 | 6/4/81R | |
| X N-809 | Henry L. Jones, II v. U.S.A. 10/15/80 | D.N.Mex. Mechem | Civ80-791-M | OCT 31 1980 | 80-2826 | 8/14/81R | |
| N-810 | Allison L. Ledford, et al. v. U.S.A. 10/15/80 | S.D.Ohio Duncan | C-2-80-829 | OCT 31 1980 | 80-2827 | 6/4/81R | |
| N-811 | Katherine B. Carter v. U.S.A. OPPOSED OCT 29 1980 10/15/80 | E.D.Pa. Fullam | 80-3600 | 11/13/80 | 80-2927 | 6/4/81R | |
| N-812 | Lucy McDonald ~~Francis McDonald~~, et al. v. U.S.A. 10/15/80 | M.D.Pa. Conaboy | CV80-1070 | OCT 31 1980 | 80-2828 | 11/ / R | |
| N-813 | John Beall v. U.S.A. 10/15/80 | M.D.Pa. Rambo | CV80-1030 | OCT 31 1980 | 80-2829 | 6/4/81R | |

D

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-814 | Virginia Jones v. U.S.A. OCT 17 1980 | C.D.Cal. Takasugi | 80-4006-RMT | 11/4/80 | 80-2849 | | |
| N-815 | Catherine Grubbs v. U.S.A. OCT 17 1980 | N.D.Ind. Sharp | S80-0323 | 11/4/80 | 80-2850 | 8/11/82R | |
| N-816 | Clara Alford v. U.S.A. OCT 17 1980 | W.D.Ky. Johnstone | C80-0106-BG | 11/4/80 | 80-2851 | 6/4/81R | |
| N-817 | Raymond S. Stone, etc. v. U.S.A. OCT 17 1980 | D.Mass. Skinner | 80-2072-S | 11/4/80 | 80-2852 | 8/11/82R | |
| N-818 | Cory Albert, et al. v. U.S.A. OCT 17 1980 | D.Mass. Keeton | 80-2168-K | 11/4/80 | 80-2853 | [illegible] | |
| N-819 | Laurie Doner v. U.S.A. OCT 17 1980 | E.D.N.Y. Mishler | 80 Civ 2542 | 11/4/80 | 80-2854 | 6/4/81R | |
| N-820 | Patricia J. Ford, etc. v. U.S.A. OCT 17 1980 | S.D.Ohio Duncan | C-2-80-864 | 11/4/80 | 80-2855 | 6/4/81R | |
| N-821 | Claudette Trudeau, et al. v. U.S.A. OCT 17 1980 | D. R.I. | 80-0509 | 11/4/80 | 80-2856 | 8/11/82R | |
| N-822 | Frank Mate v. U.S.A. OCT 17 1980 | S.D.Tex. O'Conor | H-80-2015 | 11/4/80 | 80-2857 | 6/4/81R | |
| N-823 | Jo Ann Dubie v. U.S.A. OCT 17 1980 | W.D.Tex. Sessions | SA80CA448 | 11/4/80 | 80-2858 | 4/2/82 R | |
| N-824 | Mary E. Berghoff v. U.S.A. OCT 17 1980 | N.D.W.Va. Haden | 80-0074-W(H) | 11/4/80 | 80-2859 | Dismissed | |
| N-825 | Ray N. Peters v. U.S.A. OCT 17 1980 | W.D.Wis. Crabb | 80-497 | 11/4/80 | 80-2860 | 6/4/81R | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-826 | Helen Loeschwitz, etc. v. U.S.A. OCT 22 1980 | D.N.J. Ackerman | 80-3090 | | 80-2877 | 8/11/82R | |
| N-827 | Maria Samay v. U.S.A. OCT 22 1980 | D.N.J. Ackerman | 80-3092 | | 80-2878 | 8/14/81R | |
| N-828 | Brian Mahon v. U.S.A. OCT 22 1980 | E.D.N.Y. Platt | 80-C-2693 | | 80-2879 | 7/ D | |
| N-829 | Hazel P. Johnson v. U.S.A. OCT 22 1980 | W.D.N.C. Jones | SH-C-80-274 | | 80-2880 | 4/2/82 R | |
| N-830 | Martin Patrick Webb v. U.S.A. OCT 22 1980 | E.D.Pa. Huyett | 80-3706 | | 80-2881 | 6/4/81R | |
| N-831 | Minnie Balog, etc. v. U.S.A. OCT 22 1980 | W.D.Pa. Cohill | 80-1449 | | 80-2882 | 7/1/83D | |
| N-832 | Morton Silver v. U.S.A. OCT 22 1980 | S.D.Tex. Seals | H-80-1872 | | 80-2883 | 6/4/81R | |
| N-833 | Michael Duvieilh v. U.S.A. NOV 18 1980 | E.D.La. Sear | ~~80-986~~ 80-496 | | 80-3148 | dismissed | |
| N-834 | Donell M. Pospisil, etc. v. U.S.A. NOV 18 1980 | D.Neb. Schatz | 80-0-640 | | [illegible] 49 | 6/4/81R | |
| N-835 | Louis K. Emry v. U.S.A. NOV 18 1980 | D.Neb. Urbom | 80-L-279 | | 80-[illegible] | [illegible]/29/81D | |
| N-836 | Robert Russo v. U.S.A. NOV 18 1980 | D.N.J. Ackerman | 80-3441 HAA | | 80-3151 | 8/14/81R | |
| N-837 | B.G. Woodham, Jr., etc. v. U.S.A. NOV 18 1980 | D.S.C. Houck | 80-2047-2 | | 80-3152 | 8/14/81R | |
| N-838 | Nolan R. Maxie v. U.S.A. NOV 18 1980 | S.D.Tex. Black | H-80-2256 | | 80-3153 | 8/14/81R | |
| N-839 | Lois Burrow v. U.S.A. NOV 18 1980 | W.D.Tex. Roberts | A-80-CA-413 | | 80-[illegible]4 | 6/4/81R | |

2

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-840 | Richard B. Olsen v. U.S.A. NOV 18 1980 | D.Utah Jenkins | C-80-0545 J | 12/11/80 | 80-3155 | 6/4/81R | |
| N-841 | Nonie Olsen Harmon v. U.S.A. NOV 18 1980 | D.Utah Jenkins | C-80-0546 J | 12/11/80 | 80-3156 | 6/4/81R | |
| N-842 | Georgia Calnon v. U.S.A. | D. Colo. Finesilver | 80-F-1549 | 12/11/80 | 80-3199 | 6/4/81R | |
| N-843 | Thelma Peterson v. U.S.A., | D. Minn. Lord | 4-80-525 | 12/11/80 | 80-3200 | 3/31/83R | |
| N-844 | Betty Hartel, etc. v. U.S.A. | S.D.Miss. Nixon | S80-0763 (N) | 12/11/80 | 80-3201 | dismissed | |
| N-845 | Anita A. Svagera v. U.S.A. | D. Neb. Schatz | CV-80-0-667 | 12/11/80 | 80-3202 | [illegible] | |
| N-846 | Marilyn Wise v. U.S.A. | N.D.Ohio Aldrich | C80-1875 | 12/11/80 | 80-3203 | [illegible] | |
| N-847 | Betty Porter v. U.S.A | N.D.Ohio Young | C80-661 | 12/11/80 | 80-3204 | 8/10/82R | |
| N-848 | Nellie Daily, etc. v. U.S.A | E.D.Pa. Luongo | 80-4162 | 12/11/80 | 80-3205 | 2/28/83D | |
| N-849 | Clyde Crowley v. U.S.A. 11/25/80 | E.D.Tenn. Wilson | 1-80-379 | 12/11/80 | 80-3206 | 6/4/81R | |

JPML FORM 1 Continuation

Listing of Involved Actions -- p. 130

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-850 | Monte Sanborn v. U.S.A., et al. DEC 8 1980 | D.Idaho Callister | CIV-80-1308 | 12/24/80 | 80-3298 | [illegible] | |
| N-851 | Gregory B. Ellard, et al. v. U.S.A. DEC 8 1980 | M.D.Fla. Reed | 80-642-Orl-Civ-R | 12/24/80 | 80-3299 | 2/28/83D | |
| N-852 | John L. Fisher v. U.S.A. DEC 8 1980 | D.Mass. Freedman | 80-0304-F | 12/24/80 | 80-3300 | 6/4/81R | |
| N-853 | James H. Haines, etc. v. U.S.A. DEC 8 1980 | D.N.Mex. Mechem | CIV-80-930-M | 12/24/80 | 80-3301 | 3/31/83R | |
| N-854 | Andrew A. Weickert, et al. v. U.S.A. DEC 8 1980 | E.D.N.Y. Neaher | CV-80-2854 | 12/24/80 | 80-3302 | 9/8/83D | |
| N-855 | James A. Defelice v. U.S.A. DEC 8 1980 | E.D.Wash. McNichols | C-80-458-RJM | 12/24/80 | 80-3303 | [illegible]D | |
| XYZ- | | | | | | | |
| N-856 | Erma Furline, etc. v. U.S.A. 12/31/80 | N.D.Ala. Grooms | CV-80-1610S | 1/16/81 | 81-0140 | 6/4/81R | |
| N-857 | Deena Rae Perry v. U.S.A. 12/31/80 | E.D.Cal. Schwartz | CIV S-80-981 MLS | 1/16/81 | 81-0141 | 4/2/82R | |
| N-858 | Albert J. Meagher v. U.S.A. 12/31/80 | E.D.La. Sear | 80-4471 | 1/16/81 | 81-0142 | 4/2/82R | |
| N-859 | C. Alan Peck, III v. U.S.A. 12/31/80 | D.Maryland Howard | JH-80 2908 | 1/16/81 | 81-0143 | 6/4/81R | |
| N-860 | Cora Phillips et al v. U.S.A. 12/31/80 | W.D. MO. Sachs | 80-1085-CV-W-6 | 1/16/81 | 81-0144 | [illegible]R | |
| N-861 | Carol Herring v. U.S.A. 12/31/80 | W.D.Okla. West | CIV-80-1343 W | 1/16/81 | 81-0145 | 4/13/81D | |

JPML FORM 1 -- Continuation

DOCKET NO. ____ -- ____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-862 | Lilly Swartz, et al. v. U.S.A. 12/31/80 | E.D.Pa. Ditter | 80-4634 | 1/16/81 | 81-0146 | 9/21/81 D | |
| N-863 | Ruby W. Adams v. U.S.A. 12/31/80 | N.D.Tex. Higginbotham | CA3-80-1510G | 1/16/81 | 81-0147 | 11/11/81 D | |
| N-864 | Donald E. Cassells v. U.S.A. 12/31/80 | D.Conn. Clarie | H-80-812 | 1/16/81 | 81-0148 | 11/2/81 R | |
| N-865 | Michael Lopez v. U.S.A. 12/31/80 | D.N.Mex. Mechem | CIV 80-990 M | 1/16/81 | 81-0149 | 4/13/81 D | |
| N-866 | Donna L. Youngberg v. U.S.A. 12/31/80 | D.Oregon Burns | 80-1147 | 1/16/81 | 81-0150 | ? | |
| N-867 | Larry Davis, et al. v. U.S.A. 12/31/80 | W.D.Tex. Sessions | SA 80 CA 629 | 1/16/81 | 81-0151 | 3/31/83 R | |
| XYZ -868 | Ray E. LaRue v. U.S.A. | D.D.C. Richey | 80-1088 | | | dismissed | |
| N-869 | James Darty, etc. v. U.S.A. 1/26/81 | N.D.Ala Grooms | 80-X-1523 S | 2/19/81 | 81-429 | [illegible] | |
| N-870 | Robert Gass v. U.S.A. 1/26/81 | C.D.Cal. Hill | 80-00316 MML (GX) | FEB 11 1981 | 81-0364 | dismissed | |
| N-871 | Bernice Murray v. U.S.A. 1/26/81 | D.Minn. Lord | 4-80-560 | FEB 11 1981 | 81-0365 | 11/2/81 R | |
| N-872 | Dorothy J. Sherwood v. U.S.A. 1/26/81 | D.Minn. Lord | 4-80-590 | FEB 11 1981 | 81-0366 | 3/31/83 R | |
| N-873 | Susan K. Tennyson, et al. v. U.S.A. 1/26/81 | D.Minn. Lord | 4-80-585 | FEB 11 1981 | 81-0367 | 8/11/82 R | |
| X N-874 | Barton E. Croll, etc. v. U.S.A. 1/26/81 | E.D.Pa. Troutman | 80-4489 | FEB 11 1981 | 81-0368 | 8/14/81 R | |

2

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| X N-875 | Edward Thomas Arcy, Jr. ~~et al.~~ v. U.S.A. 1/26/81 | E.D.Mich. Taylor | 80-72855 | FEB 1 1 1981 | 81-0369 | 8/14/81 R | |
| X N-876 | Herman Yazza v. U.S.A. 1/26/81 | D.Mex. Mechem | CIV-81-0014 M | FEB 1 1 1981 | 81-0370 | 8/14/81 R | |
| N-877 | Henry L. Kling, et al. v. U.S.A. 1/26/81 | W.D.Mo. Sachs | 81-0025 CV-W-6 | FEB 1 1 1981 | 81-0371 | [illegible] | |
| N-878 | Alvin Shapiro v. U.S.A. 1/24/81 | D.Maryland Ramsey | R-80-2974 | FEB 1 1 1981 | 81-0372 | 6/4/81 R | |
| XYZ-879 | Mohammed Chaudhari v. U.S.A. | D.C. | 81-15 | | | [illegible] | |
| N-880 | Carrie Rachel Jones v. U.S.A. | E.D.Cal. Crocker | CV-F-80-298 MDC | MAR 1 0 1981 | 81-0595 | 8/11/82 R | |
| N-881 | Hazel Bonwell, et al. v. U.S.A. | C.D.Cal. Marshall | 80-5015CBM(Kx) | MAR 1 0 1981 | 81-0596 | 11/[illegible]/82 D | |
| N-882 | Susan deHaven Moyes v. U.S.A. | D.Del. Stapleton | 81-15 | MAR 1 0 1981 | 81-0597 | [illegible] D | |
| N-883 | Daniel J. Congdon, et al. v. U.S.A. | D.Mass. Zobel | 80-2697-Z | MAR 1 0 1981 | 81-0598 | [illegible] | |
| N-884 | Margaret Hyde, etc. v. U.S.A. | E.D.Mich. Taylor | 81-70191 | MAR 1 0 1981 | 81-0599 | 8/11/82 R | |
| X N-885 | William Landon v. U.S.A. | N.D.N.Y. Munson | 81-CV-0002 | MAR 1 0 1981 | 81-0600 | 8/14/81 R | |
| N-886 | Kathryn L. Ceci, et al. v. U.S.A. | W.D.N.Y. Elfvin | CIV-81-85E | MAR 1 0 1981 | 81-0601 | 7-12-84 R | |
| N-887 | Arthur Jay Bailey v. U.S.A. | W.D.N.Y. Elfvin | CIV-81-86E | MAR 1 0 1981 | 81-0602 | 7-12-84 R | |

DOCKET NO. ____ -- ____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-888 | David R. Atkinson v. U.S.A. | E.D.N.C. Britt | 80-127-CIV-7 | MAR 10 1981 | 81-0603 | 9/30/81 | |
| N-889 | Lavesta Parks v. U.S.A. | N.D.Okla. Finesilver in Colorado | 81-C-35-F | MAR 10 1981 | 81-0604 | 7/31/81D | |
| N-890 | Frances Weber v. U.S.A. | W.D.Okla. Eubanks | CIV-81-30-E | | | | |
| N-891 | Margaret Short, et al. v. U.S.A. | E.D.Pa. Pollak | 80-4602 | MAR 10 1981 | 81-0605 | 3/31/83 R | |
| N-892 | Robert L. Fishel, et al. v. U.S.A. | M.D.Pa. Herman | 81-0083 | MAR 10 1981 | 81-0606 | | |
| N-893 | Madeline Stidger, et al. v. U.S.A. | E.D.Tex. Justice | 81-0015 | MAR 10 1981 | 81-0607 | 4/21/82 R | |
| N-894 | Donald H. Cates v. U.S.A. | N.D.Tex. Robinson | CA2-80-241 | MAR 10 1981 | 81-0608 | 8/11/82 R | |
| N-895 | Harvey C. Sweitzer, etc. v. U.S.A. | D.Utah Anderson | C-81-0003A | MAR 10 1981 | 81-0609 | | |
| X N-896 | Julie Rollins v. U.S.A. | E.D.Va. MacKenzie | 81-0001-A | MAR 10 1981 | 81-0610 | 8/14/81 R | |
| N-897 | David M. Podolsky, et al. v. U.S.A. 3/13/81 | C.D.Cal. Kelleher | 81-0836 RJK | 3/31/81 | 81-0959 | 5/16/83 R | |
| N-898 | Evelyn Queen, etc. v. U.S.A. 3/13/81 | M.D.Fla. Carr | 81-181-CIV-T-GC | | | | |
| X N-899 | John A. Wisniewski, et al. v. U.S.A. 3/13/81 | W.D.Mich. Enslen | G 81 68 | | | 8/14/81 R | |
| N-900 | Betty E. Pitalis v. U.S.A. 3/13/81 | D.Neb. Denney | 81-0-91 | | 81-712 | 8/11/82 R | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-901 | Albertina Braun v. U.S.A. 3/13/81 | D.N.J. Ackerman | 81-442 | [illegible] | 81-763 | 4/2/82 R | |
| N-902 | George P. Braden v. U.S.A. 3/13/81 | M.D.N.C. Ward | C-81-95 G | [illegible] | 81-764 | 8/11/82 R | |
| N-903 | George A. Clement v. U.S.A. 3/19/81 | M.D.Fla. Carr | 81-99-CIV-T-GC | [illegible] | 81-830 | 8/11/82 R | |
| N-904 | Frances Josette Lockwood v. U.S.A. 3/19/81 | D. Md. Young | Y-81-152 | [illegible] | 81-831 | 2/28/83 D | |
| N-905 | William L. Marchio, et al. v. U.S.A. 3/19/81 | E.D.Pa. Green | 81-829 | [illegible] | 81-832 | 4/2/82 R | |
| N-906 | George A. Schiller, etc. v. U.S.A. 4/9/81 | W.D.N.Y. Burke | CIV-81-214B(C) | 4/27/81 | 81-1032 | 3/5/82 R | |
| N-907 | Goldie R. Ferry v. U.S.A. 4/9/81 | E.D.Wash. McNichols | C-81-142-RJM | 4/27/81 | 81-1033 | [illegible] | |
| N-908 | Valdez D. Jackson, et al. v. U.S.A. 5/11/81 | S.D.Ala. Pittman | 81-0185-P | 5/27/81 | 81-1242 | 8/11/82 R | |
| ✗ N-909 | June B. Corr v. U.S.A., et al. 5/11/81 | N.D.Ind. Sharp | S81-0073 | 5/27/81 | 81-1243 | 4/2/82 R | |
| N-910 | Mildred Wise Pence v. U.S.A., et al. opposed 5/27/81 5/11/81 | W.D.Ky. Ballantine(B) | C81-0189L | 8/31/81 | 81-2082 | 8/11/82 R | |
| N-911 | Patty J. Tipton v. U.S.A. 5/11/81 opposed 5/26/81 | W.D.Ky. Gordon | C81-0054 OG | 8/31/81 | [illegible] | [illegible] | |
| N-912 | Julia Koppelberger v. U.S.A. 5/11/81 | E.D.Mich. Harvey | 80-10097 | 5/27/81 | 81-1244 | [illegible] R | |
| N-913 | Laurie Lynn Extrand v. U.S.A. 5/11/81 | D.Minn. Lord | CIV 4-81 199 | 5/27/81 | 81-1245 | [illegible] | |
| N-914 | Charlotte Fausti, et al v. U.S.A. 5/11/81 | W.D.Pa. Cohill | 81-447 | 5/27/81 | 81-1246 | [illegible] | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Lit.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| N-915 | Willafaye M. Shell, etc. v. U.S.A. | W.D.Wash. McGovern | C81-382 | 5/27/81 | 81-1247 | 1/5/83 R | |
| N-916 | Martha Robinson v. U.S.A. | W.D.Wash. McGovern | C81-209M | 5/27/81 | 81-1248 | 9/29/81 D | |
| N-917 | Celius J. Vale v. U.S.A. | W.D.Wis. Crabb | 81-C-162 | 5/27/81 | 81-1249 | 9/7/83 R | |
| N-918 | Ann K. Hillkker v. U.S.A. | W.D.Wis. Crabb | 81-C-161 | 5/27/81 | 81-1250 | 3/31/83 R | |
| N-919 | Sibyl Davenport v. U.S.A. 5/12/81 | N.D.Ga. Tidwell | C-81-40 N | 5/28/81 | 81-1302 | | |
| N-920 | Niles R. Leeper, et al. v. U.S.A. | M.D.Pa. Herman | CV-81-0530 | 5/25/81 | 81-1303 | | |
| N-921 | Mary Jane Connelly v. U.S.A. 6/24/81 | D.Md. Ramsey | R-81-1275 | 7/ /81 | 81-1618 | 4/2/82 R | |
| N-922 | Charles Hinkle v. U.S.A. 6/24/81 | D.Minn. ~~[illegible]~~ Lord | CIV 4-81-284 | 7/ /81 | 81-1619 | | |
| O-923 | James D. Winters, et al. v. The United States of America JUL 14 1981 | S.D.Tex. Sterling | H-81-1298 | JUL 30 1981 | 81-1825 | 4/2/82 R | |
| O-924 | Charles H. Watkins v. The United States of America JUL 14 1981 | S.Car. Hawkins | 81-1029-1 | JUL 30 1981 | 81-1826 | 8/11/82 R | |
| O-925 | Robert W. Rankin, et al. v. United States of America JUL 14 1981 | N.D.Ohio Manos | C81-1046 | JUL 30 1981 | 81-1827 | 4/2/82 R | |
| O-926 | Eduardo Santiago Roman v. United States of America JUL 14 1981 | D.P.R. Gierbolini-Ortiz | 81-0801-GG | JUL 30 1981 | 81-1828 | | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| 0-927 | Linda Heller v. The United States of America JUL 14 1981 | E.D.Mich. Boyle | 81-71816 | JUL 30 1981 | 81-1829 | 8/11/82R | |
| 0-928 | Jacob Spencer v. United States of America JUL 14 1981 | S.D.W.Va. STAKER | 81-3162 | JUL 30 1981 | 81-1830 | 8/11/82R | |
| 0-929 | Robert Zwergel v. United States of America JUL 14 1981 | W.D.Pa. Cohill | 81-1042 | JUL 30 1981 | 81-1831 | 8/11/82R | |
| 0-930 | Elmars Ernestsons v. U.S.A. JUL 28 1981 | C.D.Cal. Gray | 80 01489WPG | AUG 13 1981 | 81-1921 | 3/31/83R | |
| 0-931 | Naomi Jones v. U.S.A. JUL 28 1981 | E.D.Cal. Crocker | CV-F-81-236MDC | AUG 13 1981 | 81-1925 | 1/5/83R | |
| 0-932 | Morley R. Nolan v. U.S.A. JUL 28 1981 | E.D.Mich Harvey | 8130043 | AUG 13 1981 | 81-1926 | 3/31/83R | |
| 0-933 | Dorothy Rogers, et al. v. U.S.A. JUL 28 1981 | E.D.N.Y. Pratt | CV81-2050 | AUG 13 1981 | 81-1927 | dismissed | |
| 0-934 | Sevilla Adams, etc. v. U.S.A. JUL 28 1981 OPPOSED AUG 13 1981 | W.D.Pa. Cohill | 81-1106 | AUG 28 1981 | 81-2081 | 9/8/83R | |
| XYZ-935 | Zeola L. Dickerson v. U.S.A. | D.C. Gesell | 81-1625 | | | Vacated | |
| P-936 | Juanita Morton v. The United States of America AUG 5 1981 | W.D.Ark. Williams | 81-4087 | 8/21/81 | 81-2000 | 9/7/83 R | |
| P-937 | Iris Durham, et al. v. United States of America AUG 5 1981 | E.D.Mich. Cohn | 81-72068 | 8/21/81 | 81-2001 | 3/31/83R | |
| P-938 | Jeffrey C. Gleeson v. United States of America AUG 5 1981 | E.D.Mich. Gilmore | 8172186 | 8/21/81 | 81-2002 | 8/11/82R | |
| P-939 | Carol Jean Miller v. United States of America AUG 5 1981 | E.D.Mich. DeMascio | 8172095 | 8/21/81 | 81-2003 | 2/12/83D | |

3

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| P-940 | George W. Paul v. United States of America AUG 5 1981 | E.D.Mich. Gilmore | 8172098 | 8/21/81 | 81-[illegible] | 9/7/83R | |
| P-941 | Elizabeth J. Brehmer, et al. v. United States of America AUG 5 1981 | D.Minn. Lord | 4-80-524 | 8/21/81 | 81-[illegible] | 8/11/82R | |
| P-942 | Allan Lituchy, etc. v. United States of America AUG 5 1981 | E.D.N.Y. Pratt | CV-81-2065 | 8/21/81 | 81-[illegible] | dismissed | |
| P-943 | Patricia A. Watkins v. United States of America AUG 5 1981 | D.S.Car. Hawkins | 81-1030-1 | 8/21/81 | 81-[illegible] | | |
| P-944 | Judy Harrison v. United States of America AUG 5 1981 | W.D.Tenn Horton | 81-2562-H | 8/21/81 | 81-[illegible] | 8/11/82 R | |
| P-945 | Debra Mosca v. United States of America AUG 5 1981 | W.D.Va. Williams | 81-0200-B | 8/21/81 | 81-[illegible] | 3/31/83 R | |
| P-946 | William Robinson, Jr. v. United States of America 8/24/81 | E.D.Va. MacKenzie | 81-797-N | 9/9/81 | 81-2212 | 4/2/82 R | |
| P-947 | Honey J. Low v. United States of America 8/24/81 | E.D.Va. MacKenzie | 81-796-N | 9/9/81 | 81-2213 | 4/2/82 R | |
| P-948 | Dr. Herbert Foster, et al. v. U.S.A. SEP 2 1981 | W.D.N.Y. Elfvin | Civ-81-657E | 9/18/81 | 81-2334 | 3/1/83 D | |
| ✗ P-949 | Robert L. Horne, Jr., etc. v. The United States of America SEP 2 2 1981 | M.D.Fla Castagna | 81-856-Civ-J-WC | 10/8/81 | 81-2475 | 4/2/82 R | |
| P-950 | Agnes Malosky v. United States of America SEP 2 2 1981 | D.Minn. Lord | 5-81-158 | 10/8/81 | 81-2474 | 3/31/83 R | |

2

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| P-951 | Joy Drew Kirch, et al. v. U.S.A. 10/21/81 | D.Dela. Stapleton | 81-413 | NOV 6 1981 | 81-2716 | 4/2/82 R | |
| P-952 | James Morgan, et al. v. U.S.A. 10/21/81 | N.D.Ind. Lee | H-81-479 | NOV 6 1981 | 81-2717 | 1/5/83 R | |
| P-953 | Marilyn A. Moyer v. U.S.A. 10/21/81 | E.D.MI Newblatt | 81-40221 | NOV 6 1981 | 81-2718 | dismissed | |
| P-954 | Stanley Masters, et al. v. U.S.A. 10/21/81 | S.D.OH Spiegel | C-1-81-748 | NOV 6 1981 | 81-2719 | dism. ... on 2/24/82 | |
| P-955 | Dorothy E. ~~Klem~~ KLEMZ v. United States of America 11/5/81 | D.Minn. Renner | 3-81-715 | 11/23/81 | 81-2885 | 4/2/82 R | |
| P-956 | Virginia Vaudaline Thomas v. U.S.A. 11/5/81 | N.D.Tex. Woodward | CA5-81-170 | 11/23/81 | 81-2886 | 8/11/82 R | |
| P-957 | Diane M. Murphy v. United States of America 12/3/81 | D.Md. Miller | M81-2743 | 12/21/81 | 81-3162 | 9/7/83 R | |
| P-958 | Irene M. Weldon v. United States of America 12/3/81 | N.D.N.Y. Munson | 81-CV-1145 | 12/21/81 | 81-3163 | 8/16/84 R | |
| P-959 | Lorraine A. Laub, etc. v. United States of America 12/3/81 | E.D.Pa. Cahn | 80-4432 | 12/21/81 | 81-3164 | 8/11/82 R | |
| P-960 | Maureen M. Gianni, etc. v. United States of America 12/3/81 | W.D.Pa. Cohill | 81-2117 | 12/21/81 | 81-3165 | 8/11/82 R | |
| P-961 | William Fleming v. United States of America 1/5/82 | C.D.Cal. Hatter | 81-5261-TJH(JRx) | 1/21/82 | 82-234 | 1/5/83 R | |
| P-962 | Patricia Crommett v. United States of America 1/5/82 | C.D.Cal. Waters | 81-1648-LEW(Kx) | 1/21/82 | 82-235 | [illegible] | |
| P-963 | Mildred Eggleston v. United States of America 1/5/82 | E.D.Cal. Price | CV-F-81-303-EDP | 1/21/82 | 82-236 | 1/5/83 R | |

2

JPML FORM 1 -- Continuation

Listing of Involved Actions -- p. [illegible]

DOCKET NO. ____ -- ____________

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| P-964 | Genevieve Bonura v. United States of America 1/5/82 | S.D.Fla. Paine | 81-6598-CIV-JCP | 1/21/82 | 82-237 | 7/11/83D | |
| P-965 | Estate of Mary Frances Buchert, et al. v. United States of America 1/5/82 | S.D.Ind. Steckler | IP-81-1136C | 1/21/82 | 82-238 | 9/8/83D | |
| P-966 | Donald P. O'Leary v. United States of America 1/5/82 | E.D.Mich. Feikens | 81-73988 | 1/21/82 | 82-239 | | |
| P-967 | Beverly Brierley Robertson v. United States of America 1/5/82 | E.D.Va. MacKenzie | 81-1173-N | 1/21/82 | 82-240 | 1/5/83R | |
| P-968 | William Frank Moore v. U.S.A. | N.D.Ga. Tidwell | C-82-03-N | 3/16/82 | 82-0781 | 1/5/83R | |
| P-969 | Robert H. Widner v. U.S.A. opposed 3/16/82 | D.Kansas Saffels | 82-2028 | 5/7/82 | 82-1298 | 3/31/83R | |
| P-970 | Eugene R. Butler, et al. v. U.S.A. ~~opposed 3/12/82~~ | D.Maine Cyr | 81-0200-B | | 82-9 | 1/5/83 R | |
| P-971 | Georgiann Puskar v. U.S.A. | S.D.N.Y. Weinfeld | 82-0462 | 3/16/82 | 82-0782 | 8/11/82R | |
| P-972 | Robert G. Dornbusch, et al. v. U.S.A. | D.S.Dak. Porter | CIV-81-1067 | 3/16/82 | 82-0783 | 8/11/82R | |
| P-973 | Benton T. Boogher v. U.S.A. | E.D.Va. MacKenzie | 81-1196-A | 3/16/82 | 82-0784 | 7/11/83D | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| P-974 | Paul Bloom v. United States of America MAY 3 1982 | N.D.Cal. Weigel | C82-0859-SAW | 5/19/82 | | 1/10/84 R | |
| P-975 | Roy L. Bellew, etc. v.United States of America MAY 3 1982 | S.D.Ind. Brooks | EV82-58-C | 5/19/82 | | 3/31/83 R | |
| P-976 | Dorothy V. Lowe, etc. v. The United States of America MAY 3 1982 | D. Neb. Urbom | 82-L-98 | 5/19/82 | | | |
| P-977 | Wilma F. Lawrence v. United States of America MAY 3 1982 | E.D.N.Y. Pratt | 80-3261 | 5/19/82 | | 1/2/85 D | |
| P-978 | Earl Wilhoit, Jr., et al. v. United States of America MAY 3 1982 | S.D.Oh. Spiegel | C-1-82-318 | 5/19/82 | | 3/31/83 R | |
| P-979 | Vita Ciaramitaro, et al. v. U.S.A. JUN 1 1982 | E.D.Mich. Guy | 8270770 | JUN 17 1982 | | | |
| P-980 | Paul Paananen v. Dept. of Health and Human Services JUN 1 1982 | W.D.Mich. Hillman | M82-27A(2) | JUN 17 1982 | | 2/23/83 D | |
| P-981 | Janet Bodammer v. U.S.A. JUN 1 1982 | D.Neb. Schatz | 82-0-226 | JUN 17 1982 | | 3/31/83 R | |

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| Q-982 | Alfred T. Hansen, et al. v. U.S.A. 6/29/82 | N.D.Ind. | H82-0435 | 7/15/82 | [illegible] | 9/7/83 R | |
| Q-983 | Raymone E. Larson v. U.S.A. 6/29/82 | C.D.Cal. | CV-82-0978R | 7/15/82 | 82-[illegible] | [illegible] | |
| Q-984 | Vincent J. Shannon v. U.S.A. 6/29/82 | S.D.Cal. | 82-577-N(H) | 7/15/82 | [illegible] | 9/7/83 R | |
| Q-985 | David A. Howard, etc. v. U.S.A. OPPOSED AUG - 5 1982 7/22/82 | W.D.Pa. Cohill | 82-1127 | 8/10/82 | 82-2338 | 2/28/83 D | |
| Q-986 | Urline Brundige, et al. v. U.S.A. 7/22/82 | N.D.N.Y. Miner | 82-CV-629 | AUG 9 1982 | 82-2308 | 5-11-85 R | |
| Q-987 | Arthur W. Smith v. U.S.A. 8/16/82 | E.D.Mich. Newblatt | 82-40296 | 9 1 82 | 82-2504 | 2/2[illegible] D | |
| Q-988 | Anthony M. Kadzius v. The United States of America 8/27/82 | E.D.N.Y. Bramwell | 82-2113 | 9/14/82 | 82-2668 | 9/7/83 R | |
| Q-989 | Ralph Fol v. United States of America OPPOSED SEP [illegible] 1982 8/27/82 | S.D.N.Y. Pollack | 82-Civ-4707 | | | | Vacated 12/9/82 (ds) |
| Q-990 | Della Kynaston, et al. v. United States of America 8/27/82 | D. Utah Anderson | C-82-0307A | | | | Vacated 1/6/83 (ds) |
| Q-991 | Marlina Fol v. U.S.A. OPPOSED SEP [illegible] 1982 9/23/82 OPPOSED OCT 8 1982 | S.D.N.Y. ~~Griesa~~ [illegible] | 82 CIV 4706 | | | | Vacated 12/2/82 (ds) |

3

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| Q-992 | Gerald Lineweaver, et al. v. U.S.A. 10/28/82 | S.D.Iowa Vietor | 82-468-D | NOV 15 1982 | 82-3292 | [illegible] R | |
| Q-993 | Morris G. Portman, etc., et al. v. U.S.A. 10/28/82 | D.Mass. Mazzone | 82-2093MA | NOV 15 1982 | 82-3293 | 1/10/84 R | |
| Q-994 | Jenny Sash v. U.S.A. 10/28/82 | E.D.N.Y. Nickerson | Cv-82-2671 | NOV 15 1982 | 82-3294 | 9/7/83 R | |
| Q-995 | Kevin R. Smith v. U.S.A. 10/28/82 | M.D.N.C. Ward | C-82-1026 D | NOV 15 1982 | 82-3295 | 7-12-84 R | |
| Q-996 | Charles E. Blankenship, Sr. v. U.S.A. 10/28/82 | W.D.Va. Kiser | 82-0629 | NOV 15 1982 | 82-3296 | 9/7/83 R | |
| Q-997 | Elizabeth D. Hindley v. U.S.A. 12/2/82 | D.Utah Jenkins | C82-0860-J | 12/20/82 | [illegible]-3714 | 1/10/84 R | |
| Q-998 | Ada I. Longo v. U.S.A. 12/2/82 | N.Jersey Ackerman | 82-3242 | 12/20/82 | 82-3715 | 1/10/84 R | |
| Q-999 | Wayne T. Jackson, et al. v. U.S.A. 1/13/83 | D.Mass. Mazzone | 82-3299-MA | 1/28/83 | 83-0557 | 9/7/83 R | |
| Q-1000 | William N. Van Zandt v. U.S.A. 1/25/83 | E.D.Cal. Coyle | CV-F-82-524REC | 2/10/83 | 83-447 | 6/27/85 D | |
| Q-1001 | George A. Schiller, etc. v. U.S.A. 1/25/83 | W.D.N.Y. Telesca | CIV-82-573T | 2/10/83 | 83-448 | 7-12-84 R | |
| Q-1002 | Nadine A. Wosoba, et al. v. U.S.A. 2/15/83 FEB 15 1983 | N.D.Iowa McManus | C82-1046 | 3/2/83 | 83-0758 | 9/7/83 R | |
| Q-1003 | Steve Papp, et al. v. U.S.A. 2/5/83 | N.D.Ohio Dowd | C82-3734 | 3/30/83 | 83-0597 | 9/7/83 R | |

JPML FORM 1 -- Continuation

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| Q-1004 | Anita Miller v. U.S.A. MAY 17 1983 | D.Colo. Finesilver | 83-604 | [illegible] | 83-1635 | 7-12-84 | R |
| Q-1005 | Darin Buss, etc., et al. v. U.S.A. MAY 17 1983 | E.D.Wisc. Reynolds | 83-C-0496 | [illegible] | 83-1636 | 1/28/85 | D |
| R-1006 | Mark Walsh, et. al. v. U.S.A. 6/29/83 | E.D.Mich. Churchill | 83CV1956DT | 7/15/83 | 83-2077 | 8/16/84 | R |
| R-1007 | Mary F. Martin v. United States of America 8/24/83 | W.D.La. Hunter | CV83-0923-LC/S | 9/1/83 | 83-2762 | 6/8/84 | R |
| R-1008 | Carl A. Rinckey v. United States of America 8/24/83 | W.D.Mich. Gibson | G83-750 CA5 | 9/1/83 | 83-2761 | [illegible] | R |
| R-1009 | Cordia C. Robinson, et al. v. United States of America 9/21/83 | M.D.Ala. Varner | 83-V-679-N | 10/7/83 | [illegible] | 7-12-84 | R |
| R-1010 | Stephanie Zientek Shostack, et al. v. United States of America 9/21/83 | M.D.Pa. Conaboy | 83-1184 | 10/7/83 | 83-3059 | [illegible] | R |
| R-1011 | Eugene Haggar v. United States of America 9/21/83 | D.S.Dak. Jones | 83-4167 | 10/7/83 | 83-3058 | 5-17-85 | R |
| R-1012 | Ray Garcia v. United States of America 10/19/83 | D.Colo. Finesilver | 83-F-1695 | 11/4/83 | 83-3337 | 6/27/85 | D |
| R-1013 | Elizabeth Asprinio, et al. v. United States of America 12/5/83 | N.D.N.Y. McCurn | 83-CV-1231 | 12/27/83 | 83-3409 | [illegible] | R |
| R-1014 | Lawrence R. Baughman, v. United States Department of Health and Human Services 3/13/84 | N.D.Ohio Dowd | 83-5001A | [illegible] | 84-[illegible] | [illegible] | R |

DOCKET NO. 330 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| R-1015 | Caroline Gena Audet v. The United States of America | D. Mont. Hatfield | CV-84-22-GF | 3/9/84 | 84-0810 | | |
| R-1016 | Gildo Varacalli v. United States of America 3/1/84 | E.D. Va. MacKenzie | 84-5-NN | 3/19/84 | 84-0878 | 1/2/85 D | |
| R-1017 | Theresa Shemansky Tarapchak, et al. v. United States of America 3/8/84 | M.D.Pa. ~~Conaboy~~ Harman | CV-84-0338 | 4/13/84 | 84-1285 | 7/30/84 D | |
| R-1018 | Doris E. Svoboda v. United States of America 5 8 84 | N.D.Ill. Kocoras | 84-C-2926 | 5/24/85 | 84-1676 | | |
| | July 1984 - 13 TR / 9 Dis / 18 Rem / 28 Pdg. | | | | | | |
| S-1019 | Roderick Anderson v. United States of America | W.D.Wash. McGovern | C84-824M | | 84-2611 | 5-17-85 R | |
| S-1020 | Bruce M. Murray v. United States of America 12-11-84 | N.D.N.Y. Munson | 84-CV-1531 | 12-27-84 | 84-3155 | 8/20/85 R | |
| S-1021 | Helena Von Micahlofski v. United States of America 1-16-85 | W.D.Wash. Rothstein | C-85-0012 | 3/14/85 | 85-887 | 7/11/85 D | |
| S-1022 | H. William Armitage v. United States of America 6-5-85 / 3/24/86 | D.Kan. O'Connor | 85-2258-0 | 6/21/85 | 85-2077 | Remanded 6/7/86 | |
| | July 1985 - 5 Pdg. | | | | | | |
| T-1023 | Tanya Brown v. United States of America 12-17-85 | C.D.Cal. Stotler | CV-85-4976 AHS (Bx) | 1-3-86 | 86-0035 | 5/13/86 D | |
| | July 1986 - 1 TR / 3 Dis / 2 R / 1 Pdg | | | | | | |

JPML FORM 1 -- Continuation

Listing of Involved Actions -- p.____

DOCKET NO. _____ -- ____________________

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| U-1024 | Spencer G. Steenrod v. United States of America 9-25-86 | S.D.Ohio Kinneary | C2-86-0921 | 10/14/86 | 86-2900 | 3/28/88 | R |
| U-1025 | Ralph Whitley Jewell v. United States of America 5/11/87 | D.Del. Roth | 87-171 | 5/27/87 | [illegible] | [illegible] | |
| | July 1987 - 2 TR / 1 Dis / 2 Pdg. | | | | | | |
| V-1026 | Linda Konneda v. United States of America 9-14-87 | S.D.W.Va. Hallanan | 1:87-0912 | 9/30/87 | 87-[illegible] | ~~1-22-88~~ Reopened 1/10/90 | 3/1/90 R |

July 1988 - Closed [illegible] [illegible] [illegible] no further transfers [illegible] - 8/8/88

Note: V-1026 reopened 1/10/90 but CRO entered 2/13/90 - no adjustment was made to statistics

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

LIAISON COUNSEL FOR PLAINTIFFS
Mark P. Friedlander, Jr., Esq.
Friedlander, Friedlander & Brooks
2018 North 16th Street
Arlington, Virginia 22201
(703) 525-6750

UNITED STATES OF AMERICA
(Liaison Counsel for deft.)
Jeffrey Axelrad, Esq.
Chief, Torts Section
Civil Division
Department of Justice
521 12th Street, N.W.
Washington, D.C. 20630

PLAINTIFFS COMMITTEE

R. Ben Hogan, III, Esq.
Hogan, Smith & Alspaugh
1201 City Federal Building
Birmingham, Alabama 35203

Ida O. Abbott, Esq.
Patmont & Myers
425 California Street
San Francisco, California 94104

John J. Welch, Jr., Esq.
118 Merchants Row
Rutland, Vermont 05701

Joseph W. Cotchett, Esq.
Cotchett, Hutchinson & Dyer
4 West 4th Avenue
Suite 500
San Mateo, California 94402

Burton M. Greenberg, Esq.
London, Greenberg & Fleming
16 Boatmen's Tower
100 North Broadway
St. Louis, Missouri 63102

Paul V. Melodia, Esq.
Walkup, Downing, Shelby, Bastian, Melodia, Kelly & O'Reilly
650 California Street
San Francisco, California 94108

Paul D. Rheingold, Esq.
200 Park Avenue
New York, New York 10017

Thomas B. Rutter, Esq.
Thomas B. Rutter, Ltd.
Suite 872, Public Ledger Bldg.
6th & Chestnut
Philadelphia, Pa. 10106

R. Gordon Pate, Esq.
Hare, Wynn, Newell & Newton
700 City Federal Building
Birmingham, Alabama 35203

Daniel E. Bechnel, Jr., Esq.
109 West 7th Street
P.O. Drawer H
Reserve, Louisiana 70084

Louis M. Silber, Esq.
Cone, Owen, Wagner, Nugent, Johnson & McKeown, P.A.
507 N. Olive Avenue
West Palm Beach, Fla. 33402

Kenneth M. Mortimer, Esq.
Graham and Graham
P.O. Box 1111
200 Citizens Bank Building
Zanesville, Ohio 43701

Jack Skaggs, Esq.
Stiernberg, Skaggs & Koppel
312 East VanBuren
P.O. Box 2667
Harlington, Texas 78550

JPML FORM 1 -- Continuation

Listing of Involved Actions -- p. 46

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| M-331 X | Keith E. Geering v. United States of America 4/25/79 | W.D.N.Y. Burke | Civ 79-270 | MAY 11 1979 | 79-1318 | DEC 21 1979 R | |
| M-332 X | Stanley J. Beierle, et al. v. United States of America 4/25/79 | D. N.Dak Van Sickle | A1-79-27 | MAY 11 1979 | 79-1319 | DEC 21 1979 R | |
| M-333 | Robert L. Lotzer, et al. v. United States of America 4/25/79 | D. N.Dak Benson | A2-79-39 | MAY 11 1979 | 79-1320 | FEB 1 1980 R | |
| M-334 X | Barbara L. Evans v. United States of America 4/25/79 | N.D.Okla Cook | 79-C-187-C | MAY 11 1979 | 79-1321 | DEC 21 1979 R | |
| M-335 X | Marjorie W. Hale v. United States of America 4/25/79 | W.D.Va. Turk | 79-0030(C) | MAY 11 1979 | 79-1322 | DEC 21 1979 R | |
| M-336 | Eugene P. Osmun , et al. v. United States of America 4/25/79 | E.D.Wash Neil | C79-78 | MAY 11 1979 | 79-1323 | 7/31/79 D | |
| XYZ-337 | Richard J. Stanton v. U.S. A. | D.C. | 79-1079 | [struck out] | | 7/10/80 D | |
| M-338 | Castella Barker v. United States of America 5/25/79 | D.Neb. Schatz | 79-0-148 | 6/12/79 | 79-1532 | 6/4/81 R | |
| M-339 X | Robert J. Smith, et al. v. United States 5/25/79 | D.N.Dak. Benson | A2-79-53 | 6/12/79 | 79-1533 | DEC 21 1979 R | |
| M-340 | Sally Flanigan v. United States of America 5/25/79 | D.N.Hamp Devine | C79-143 D | 6/12/79 | 79-1534 | 7/11/80 R | |
| M-341 X | Stanley Gelaszus v. The United States of America 5/25/79 | D.N.Jer. Lacey | 79-1027 | 6/12/79 | 79-1535 | DEC 21 1979 R | |
| M-342 X | Eleanor J. Schirmer, et al. v. United States of America 5/25/79 | D.N.Jer. Lacey | 79-1205 | 6/12/79 | 79-1536 | DEC 21 1979 R | |
| M-343 | Annette B. Gauthier v. United States of America 5/25/79 | D.N.Jer. Whipple | 79-1198 | 6/12/79 | 79-1557 | FEB 1 1980 R | |

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ________

DOCKET NO. 330 -- In re Swine Flu Immunization Prod. Lia. Lit.

OTHER MAJOR DEFENDANTS

PARKE, DAVIS & CO.
[redacted]
Parke, Davis & Co.
P.O. Box 118
Detroit, Michigan 48232

MERRILL-NATIONAL LABORATORIES
(Div. of Richardson-Merrill, Inc.)
Frederic D. Lamb, Esq.
Merrill-National Laboratories
2110 East Galbraith Road
Cincinnati, Ohio 45215

WYETH LABORATORIES
Hedy M. Powell, Esq.
Wyeth Laboratories
P.O. Box 8299
Philadelphia, Pa. 19101

MERCK, SHARPE & DOHM ORTHOPEDICS, INC.
William B. Freilich, Esq.
Merch, Sharpe & Dohm
West Point, Pa. 19486

JPML FORM 2A -- Continuation

Counsel of Record -- p.______

DOCKET NO. ______ -- ______

LAWRENCE R. BAUGHMAN (R-1014)
Lawrence J. Cook Esquire
Davis, Lambert & Wolff
Sixth Floor
12 East Exchange Street
Akron, Ohio 44308

CAROLINE G. AUDET R-1015
Dennis McCafferty, Esquire
James, Gray & McCafferty
P.O. Box 2885
615 Second Avenue North
Great Falls, Montana 59403

GILDO VARACALLI (R-1016)
Timothy H. Hankins, Esquire
310 Main Street
Suite 102
Newport News, Virginia

THERESA SHEMANSKY TARAPCHAK, ET AL. (R-1017)
Stanley M. Shingles, Esquire
872 Public Ledger Building
Independence Square
Philadelphia, Pennsylvania 19106

DORIS E. SVOBODA (R-1018)
Joseph F. Cerveny, Esquire
Pfeffer, Becker, Gabric & Cerveny
79 West Monroe Street
Suite 1000
Chicago, Illinois 60603

RODERICK ANDERSON (S-1019)
Judy Massong, Esquire
Schroeter, Goldmark & Bender
540 Central Building
Seattle, Washington 98104

BRUCE M. MURRAY (S-1020)
John M. Freyer, Esquire
Bond, Schoeneck & King
One Lincoln Center
Syracuse, New York 13202

HELENA VON MICAHLOFSKI (S-1021)
Frank W. Birkholz, Esquire
Cartano, Botzer, Larson & Birkholz
2505 One Union Square
Seattle, Washington 98101

H. WILLIAM ARMITAGE (S-1022)
Park McGee, Esquire
Court Square Building
110 South Cherry, Suite #4
Olathe, Kansas 60661

TANYA BROWN (T-1023)
Nico Charisse, Esq.
8655 Morro Road
Suite D
Atascadero, California 93422

SPENCER G. STEENROD (U-1024)
Clifford J. Shoemaker, Esq.
9711 Meadowlark Road
Vienna, Virginia 22180

Thomas Bopeley, Esq.
421 Main Street
Zanesville, Ohio 43701

A. Russell Blank, Esq.
2610 Equitable Building
100 Peachtree Street, NW
Atlanta, Georgia 30303

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Lit.

NADINE A. WOSOBA, ET AL. (Q-1002)
John T. Nolan, Esq.
Rate, Nolan, Bohanan, Moen & Lucas
22 East Court Street
Iowa City, Iowa 52240

STEVE PAPP, ET AL. (Q-1003)
James K. Clower, Esq.
600 Rockefeller Building
614 West Superior Avenue
Cleveland, Ohio 44113

ANITA MILLER (Q-1004)
Jacqueline St. Joan, Esq.
1612 St. Paul
Denver, Colorado 80216

Francis K. Culkin, Esq.
1660 South Albion
Suite 918
Denver, Colorado 80222

DARIN BUSS, ETC., ET AL (Q-1005)
William L. McCusker, Esq.
McCusker & Robertson
25 W. Main Street
Suite 731
Madison, Wisconsin 53703

David Sparr, Esq.
Curtis, MacKenzie, Vander Loop & Sparr
419 Algoma Blvd.
Oshkosh, Wisconsin 54902

MARK WALSH, ET AL. (R-1006)
Albert C. Leader, Esq.
Michael J. Brochert, Esq.
2800 N. Woodward Ave., Suite 200
Bloomfield Hills, MI 48013

MARY F. MARTIN (R-1007)
Anthony J. Fontana, Jr., Esq.
Theall & Fontana
P.O. Box 877
Abbeville, LA 70510

CARL ALBERT RINCKEY (R-1008)
Elizabeth J. Larin, Esq. (P32254)
Marston, Sachs, Nunn, Kates, Kadushin & O'Hare
1000 Farmer Street
Detroit, Michigan 48226

CORDIA C. ROBINSON, ET AL. (R-1009)
Anthony L. Cicio, Esquire
Cicio and Nolen
2153 South 14th Avenue
Birmingham, Alabama 35205

STEPHANIE ZIENTEK SHOSTACK, ET AL. (R-1010)
Joseph J. Ustynoski, Esquire
205 Hazleton National Bank
Hazleton, Pennsylvania 18201

EUGENE HAGGAR (R-1011)
John N. Gridley, III, Esquire
402 Security Building
101 S. Main Avenue
Sioux Falls, South Dakota 57102

RAY GARCIA (R-1012)
James L. Treece, Esq.
Treece & Baher
2596 West Alamo Avenue
Littleton, Colorado 80120

ELIZABETH ASPRINIO, ET AL. (R-1013)
Nicholas J. Esce, Esq.
100 Limestone Plaza
Post Office Box 187
Fayetteville, New York 13066

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ________

DOCKET NO. 330 -- In re Swine Flu Immunization Products Liability Liitgation

RALPH WHITLEY JEWELL (U-1025)
James E. Liguori, Esquire
David T. Pryor, Esquire
Brown, Shiels & Chasanov
108 East Water Street
P.O. Drawer F
Dover, Delaware 19903

LINDA KENNEDA (V-1026)
Brickford Y. Brown, Esq.
Lewis, Ciccarello & Friedberg
One Valley Square
Suite 700
Charlcston, West Virginia 25301

JPML FORM 3

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 330 -- IN RE SWINE FLU IMMUNIZATION PRODUCTS LIABILITY LITIGATION

| Name of Party | Named as Party in Following Actions |
|---|---|
| UNITED STATES OF AMERICA | Q-997, Q-998, Q-999, 1000, 1001, 1002, 1003, 1004, 1005, R-1006, R-1009, 1010, 1011, R-1012, R-1013, R-1014, R-1015, R-1016, R-1017, R-1018, S-1019, S-1020, S-1021, S-1022, S-1023, V-1024, U-1025, V-1026 [handwritten, partly illegible] |
| | |
| WYETH LABORATORIES, INC. | Q-982, Q-986, Q-987, Q-988 thru Q-990, Q-991, 992-996; A-8, C-15, C-16, C-17, D-7, D-8, D-10; H-3, J-8, L-236, L-330, N-240 [handwritten, partly illegible] |
| PARKE, DAVIS & CO. | A-8, C-15, C-16, C-17, D-7, D-8, D-10, F-8, G-16, J-8, J-67, L-236, M-35, N-65, N-240, N-767 |
| MERCK, SHARPE & DOHM ORTHOPEDICS, INC. | A-8, C-15, C-16, C-17, D-7, D-8, D-10, F-8, G-16, J-8, L-236, M-306, N-240, N-240 |
| MERRILL NATIONAL LABORATORIES a Div. of RICHARDSON MERRILL, INC | A-8, C-15, C-16, C-17, D-7, D-8, D-10, F-8, G-16, G-24, J-8, H-8, L-236, M-3[illegible] |
| NEW YORK INFIRMARY | B-14 |
| Dept. of Health of the State of New Jersey | C-16, [illegible] |
| State of New Jersey | C-16 |
| Board of Health of the Borough of Rutherford | C-16 |
| Borough of Rutherford | C-16 |

| | |
|---|---|
| CURRY COUNTY, OREGON | D-2 |
| THE COUNTY OF FRESNO | F-1 |
| ~~[illegible]~~ | ~~[illegible]~~ |
| City of Chicago | E-14 |
| American Home Products Corp. | H-3 |
| ~~Wyeth Company (a div. of Amer. Home Prod. Corp)~~ | ~~H-3~~ |
| County of Contra Costa, State of California | H-3 |
| Brookdale College | J-90 M-306 |
| St of N. J. | J-90 |
| St Health Dept, N.J. | J-90 M-306 |
| Martin Goldfield | J-90 M-306 |
| JoAnne Hixley | J-90 M-306 |
| County of Monmouth | J-90 M-306 |
| Township of Middletown | J-90 M-306 |
| Tehama County Health Dept. | M-390 |